**EXHIBIT A**

**Barrett S. Litt**
Kaye, McLane, Bednarski & Litt, LLP
234 East Colorado Boulevard, Suite 230
Pasadena, California 91101
Telephone: (626) 844-7660
Facsimile: (626) 844-7670

## Education

1966  B.A. University of California at Berkley
1969  J.D. UCLA School of Law

## Honors and Awards

1987  Pro Bono Firm of the Year Award from Public Counsel (Litt &
      Stormer)
1992  Civil Rights Firm of the Year Award from the NAACP Legal Defense
      Fund (Litt & Marquez)
1995  Public Interest Alumnus of the Year Award from UCLA School of
      Law
2010  California Lawyer Attorney of the Year Award (CLAY)

## Recent Contributions to Professional Publications

"Class Certification in Police/Law Enforcement Cases", *Civil Rights
Litigation and Attorney's Fee Annual Handbook*, Vol.18, Ch.3, West
Publishing 2002

*"Rights for Wrongs"*, addressing issues under the California Civil Rights
statutes, *Los Angeles Lawyer Magazine*, December 2005

"Select Substantive Issues Regarding Class Action Litigation In The
Jail/Prison Setting", *National Police Accountability Project,* October 2006

"Obtaining Class Attorney's Fee*s," Civil Rights Litigation and Attorney's
Fee Annual Handbook*, Vol.26, West Publishing 2010

1

**Ex. A-1**

**Professional**

| 1/2013 to the present | Kaye, McLane, Bednarski & Litt, LLP |
|---|---|
| 2004 to 2012 | Litt, Estuar & Kitson, LLP |
| 1997 to 2004 | Litt & Associates |
| 1991 to 1997 | Litt & Marquez |
| 1984 to 1991 | Litt & Stormer |

Licensed to practice in:

State of California
U.S. District Court, Central District of California
U.S. District Court, Eastern District of California
U.S. District Court, Northern District of California
Ninth Circuit Court of Appeals
Fourth Circuit Court of Appeals
Fifth Circuit Court of Appeals
Eleventh Circuit Court of Appeals
D.C. Circuit Court of Appeals
United States Supreme Court

Admitted Pro Haec Vice in:

U.S. District of Columbia
U.S. District Court, Northern District of Georgia
U.S. District Court, District of Maryland

Rated "AV" by Martindale-Hubbell

Listed in *Southern California Super Lawyers* in the fields of civil rights and class actions for the years 2005-present.

**Civil Rights Class Actions – Classes Certified:**

*Williams v. Block*, Case No.: CV-97-03826-CW (Central District of California) and related cases (a series of county jail overdetention and strip search cases, settled for $27 Million and a complete revamp of jail procedures);

**Ex. A-2**

*Bynum v. District of Columbia*, Case No.: 02-956 (RCL) (D.D.C.)(class action against the District of Columbia for overdetentions and blanket strip searches of persons ordered released from custody; final approval of $12,000,000 settlement occurred January 2006; estimated number of over-detention class members is 6000-7000; estimated number of strip search class members is );

*Craft v. County of San Bernardino,* 468 F.Supp.2d 1172 (C.D.Cal. 2006) (certified class action against the Sheriff of San Bernardino County for blanket strip searches of detainees, arrestees, and persons ordered released from custody; partial summary judgment decided for plaintiffs; $25.5 Million settlement approved April 1, 2008);

*MIWON v. City of Los Angeles*, Case No.: CV 07-3072 AHM (C.D. Calif.) (class action against City of Los Angeles and others for use of police force and related conduct at MacArthur Park on May 1, 2007; final approval of class settlement for $12,800,000 settlement granted  June 24, 2009, the largest class action protest settlement in the Nation);

*Barnes v. District of Columbia,* Civil Action No: 06-315 (RCL) (D.D.C.) (class action against District of Columbia for continuing to both over-detained and strip search post-release inmates despite settlement in *Bynum, supra*; class certification and summary judgment granted Plaintiffs on most claims granted; after trial on remaining claim, case settled subject to final approval, for $6 Million; final approval hearing set for March 17, 2014).

*Lopez v. Youngblood*, No. CV07-00474 LJO (DLBx) (E.D. Calif.) (class action against Kern County, California, for unlawful pre-arraignment and post-release strip searches and strip searches not conducted in private; class certification and summary judgment on liability granted; settlement in principle in October 2010 for putative class fund of approximately $7 Million);

*Aichele et al. v. City of Los Angeles, et al.* Case No.: CV 12-10863 DMG FFM (x) (C.D. Calif.) (class action for injunctive relief and damages for arrests and related actions regarding the shutdown of the use of the City Hall lawn by Occupy LA; estimated class size is 300-400; class certified);

*Francis, et al. v. California Department of Corrections, et al*., Case No: BC302856 (class action against the CDC(R) for the failure to reimburse

**Ex. A-3**

inmates assigned to the restitution centers in  Los Angeles for their obligations as ordered by the court. Case was successful in bringing about the restructuring of the CDCR's inmate accounting systems, and in the payment of restitution settlement in the amount of $325,000.)

*Jones v. Murphy*, Case No. CCB 05 CV 1287 (D. Maryland)(class action challenging overdetentions and illegal strip searches in Central Booking in Baltimore, MD; class certification granted in part and denied in part; post-Florence summary judgment for defendants largely granted; appeal pending);

*Johnson v. District of Columbia*, Case No. 02-2364 (RMC) (D.D.C.) (class action against the District of Columbia and United States Marshals for blanket strip searches of arrestees without reasonable suspicion and not involved in drug or violent activity; summary judgment granted defendants; order upheld on appeal and now pending petition for rehearing en banc);

*Gail Marie Harrington-Wisely, et al. v. State of California, et al.*, Superior Court Case No.: BC 227373 (a case involving searches of visitors to California prisons utilizing backscatter x-ray methods without reasonable suspicion; stipulated injunction entered; appeal on damages and attorneys' fees pending);

*Ofoma v. Biggers*, Case No.: 715400 (Complex Litigation Panel) (Orange County Superior Court)(family discrimination class action settled in 1996 for damages for the individual plaintiffs and the class of residents, a consent decree and an award of attorney's fees);

*People of the State of California v. Highland Federal Savings and Loan*, Case No. CA 718 828 (Los Angeles Superior Court)(class action filed on behalf of the People of the State of California and a class of tenants residing in several slum buildings located in Los Angeles for financing practices encouraging and perpetuating slum conditions, settled for $3.165 million after decision in *People v. Highland*, 14 Cal.App.4th 1692, 19 Cal. Rptr. 555 (1993) established potential liability for lenders);

*Hernandez v. Lee*, No. BC 084 011 (Los Angeles Superior Court)(a class action on behalf of tenants of numerous buildings for slum conditions settled in 1998 for $1,090,000;

**Ex. A-4**

*Mould v. Investments Concept, Inc.*, Case No.: CA 001 201 (Los Angeles Superior Court)(race discrimination class action on behalf of a class of applicants and potential housing applicants, settled in 1992 for a total of $850,000 for the class and a comprehensive consent decree regarding the defendants' discriminatory policies and practices);

*California Federation of Daycare Association v. Mission Insurance Co.*, Case No.: CA 000 945 (Los Angeles Superior Court)(class action on behalf of several thousand family daycare providers whose daycare insurance policies were canceled mid-term or were not renewed by Mission Insurance Company, settled in 1980's for reinstatement of policies and attorney's fees; brought at request of Public Counsel);

*Powell v. Barrett*, Civil Case No. 1:04-cv-1100 (N.D. Ga.)(RWS)(pending class action against the Sheriff of Fulton County, Fulton County, and the City of Atlanta, Georgia, for overdetentions and blanket strip searches of arrestees and persons ordered released from custody; qualified immunity denied to Fulton County Sheriff in *Powell v. Barrett*, 496 F.3d 1288 (11th Cir. 8/23/07)); rehearing en banc granted and decided, 541 F.3D 1298 (11th Cir. Sep 04, 2008; case was remanded to district court for further proceedings on overdetention and post-release strip search issues, resulting in summary judgment to defendants; affirmed by 11th Circuit);

**Pending Civil Rights Class Actions – Class Certification Not Yet Ruled On:**

*Amador v. Baca,* No. 10-1649 SVW (RC) (C.D. Calif) (pending class action for group strip searches of women arrestees without probable cause or individualized suspicion; estimated number of class members is 80,000-100,000; class certification motion pending);

*Nozzi v. Housing Authority of the City of Los Angeles*, CV 07-00380 GW (C.D. Calif.) (class action against the Housing Authority for violations of due process and federal regulations by failing to provide proper notice of Section 8 rent increase affecting approximately 22,000 tenants; case dismissed on sj for defendants; reversed by Ninth Circuit; dismissed again; second appeal pending);

*Miranda v. Bonner*, No. CV 08-03178 SJO (PJWx) (C.D. Calif.) and related cases (pending class actions to certify statewide plaintiffs' and defendants' classes to enjoin, and provide restitution or damages for, seizing and

**Ex. A-5**

impounding vehicles pursuant to California Vehicle Code §14602.6 without meeting Fourth Amendment or due process standards; there are various actions against different government entities; the number of potential class members unknown);

*Roy v. Los Angeles County Sheriff's Department,* Case No. CV 12-9012 RGK (FFMx) (recently filed class action for injunctive relief and damages; class size unknown, but is estimated at potentially 40,000; discussions under way regarding possibility of pre-litigation settlement)

**Multi-party Civil Rights Cases:**

*Hospital and Service Employees Union, SEIU Local 399, AFL-CIO v. City of Los Angeles* (Los Angeles Superior Court) (a settlement in 1993 of $2.35 million against the Los Angeles Police Department for injuries to 148 demonstrators at Century City organized by the Justice for Janitors campaign of SEIU);

*Rainey v. County of Ventura*, Case No.: 96 4492 LGB (C.D. Calif.)(action against County of Ventura for race discrimination on behalf of 12 police officers, settled for damages, structural relief and attorney's fees);

*Lawson v. City of Los Angeles*, Case No.: BC 031 232 (Los Angeles Superior Court)(lawsuit filed in 1991 on behalf of individuals who had been subjected to what plaintiffs alleged were unlawful use of force practices by the Los Angeles Police Department's Canine Unit, settled in 1995 for $3.6 million and comprehensive structural relief);

*Tipton-Whittingham v. City of Los Angeles*, Case No.: CV-94-3240 (TH)(C.D. Cal.)(sex discrimination and harassment suit against the Los Angeles Police Department, involving over 25 individual officers, as a result of which the Department has already completely revamped its anti-discrimination policies and procedures; damages claims settled for $4.85 Million in 2004 in addition to separate fee award of nearly $2 Million in 2000 for injunctive relief, resulting in decision in *Tipton-Whittingham v. City of Los Angeles* (2004) 34 Cal.4th 604, in which the California Supreme Court upheld catalyst fees under California law);

**Ex. A-6**

*Hampton v. NRG* (racial harassment in employment claim; jury verdict of $1,000,000 for two former employees, plus award of attorney's fees and costs; settled in mid-'90's while on appeal);

*Zuniga v. Los Angeles Housing Authority,* 41 Cal.App.4th 2 (1995) (holding that the Housing Authority could be held responsible for injuries to tenants after the Housing Authority was put on notice that tenants were being victimized on the premises and took no reasonable measures to prevent the injury; case settled for $1,040,000);

*PIN v. HACLA*, Case No: CV-96-2810 RAP (RNBx)(action against the Housing Authority of the City of Los Angeles on behalf of several hundred present or former tenants for discrimination by failing to provide adequate security for isolated minorities in housing developments, settled in 1998 for $1.3 Million plus a comprehensive structural relief settlement agreement);

*Heidy v. United States Customs Serv.,* 681 F.Supp. 1445 (C.D.Cal. 1988) (injunction against U.S. Customs Service for policies and practices of seizing materials from persons traveling from Nicaragua in violation of the First Amendment);

*Castaneda v. Avol* (Los Angeles Superior Court) (1985) (action on behalf of approximately 350 slum housing residents, settled in 1988 for a comprehensive injunction and $2.5 Million damages, plus a separate award of attorneys' fees).

## Individual Civil Rights Cases: Wrongful Conviction Cases

*Frank and Nicholas O'Connell v. County of Los Angeles, et al.,* Case No. 13-01905-MWF (PJWx) (C.D. Cal.) (civil rights cases for police failure to turn over exculpatory information and eyewitness manipulation, resulting in murder conviction; plaintiff spent 27 years in prison before his habeas petition was granted, and he was not re-tried; suit on behalf of son as well for denial of relationship with father as result of conviction);

*Thomas Goldstein v. City of Long Beach et al.*, Case No. 04-CV-9692 AHM (Ex) (C.D. Cal.) (civil rights cases for police failure to turn over exculpatory information regarding jailhouse informant perjury and eyewitness manipulation, resulting in murder conviction; plaintiff spent 24 years in prison before his habeas petition was granted, and he was not re-tried;

**Ex. A-7**

brought in mid-way through the case to act as lead counsel; final settlement of $7.95 Million approved by the Court; Ninth Circuit recently reversed dismissal of County/DA's Office, petition for certiorari denied);

*James Shortt v. County of Los Angeles*, Case No. 11-CV-05484 DSF (JCG) (C.D. Cal.) (civil rights cases for police failure to turn over exculpatory information regarding jailhouse informant perjury, police participation in informant fabrication of evidence, resulting in murder conviction; plaintiff spent nearly 28 years in prison before his habeas petition was granted; he was re-tried and acquitted; case currently set for trial in July. 2014; asked by retained experienced police practices counsel to come in and assume primary responsibility for the case; settlement pending);

*Bruce Lisker v. City of Los Angeles,* Case No CV 09-9374 AHM (AJW) (C.D. Cal.) (civil rights cases for police fabrication of evidence and failure to turn over exculpatory information, resulting in murder conviction; plaintiff spent 26 years in prison before his habeas petition was granted, and he was not re-tried; case set for trial 9/2012; asked by habeas counsel who were also handling the civil rights case to come in assume primary responsibility for the extensive motion work, but will not try the case).

Consultant to counsel in wrongful conviction cases of *Franky Carrillo v. County of Los Angeles*, CV 11-10310-SVW(AGRx) (pending case)  and *Harold Hall v. City of Los Angeles*, C.D. Cal. No. CV 05-1977 ABC, 9th Cir. No. 10-55770 (appeal from grant of summary judgment).

## Other Individual Civil Rights Cases:

*McClure v. City of Los Angeles*, No. CV-92-2776-E (C.D. Cal.)(fair housing and equal protection case against City of Long Beach and its agents for preventing six group homes for Alzheimer's victims from opening; jury verdict of $22.5 Million (reduced on remittitur to $13,826,832) plus approximately $10,000,000 in attorney's fees and costs; settled while on appeal for $20 Million);

*U.S. v. Hovsepian*, 359 F.3d 1144, 1147 (9th Cir. 2004)(en banc) (successful action to naturalize individuals previously convicted of conspiracy to bomb Turkish consulate in Philadelphia), aff'd en banc after remand, 422 F.3d 883 (9/6/05);

**Ex. A-8**

*Walker v. City of Lakewood*, 263 F.3d 1005 (9th Cir. 2001) (reversing district court decision dismissing fair housing organization's claim against city for retaliation for supporting tenants suing landlord; case subsequently settled for structural relief, damages and attorneys' fees);

*Tavelman v. City of Huntington Park* (individual employment discrimination case against the City on behalf of a Jewish police officer who had been subjected to a campaign of religious harassment which was settled in mi-'90's for $350,000);

*Ware v. Brotman Medical Center* (Los Angeles Superior Court) (1993 $2.5 million jury verdict against hospital for removal of hospital privileges of black doctor; settled for $1.75 million);

*Mathis v. PG&E* (1991 $2 million verdict against PG&E for barring contract employee from Diablo Canyon Nuclear Power Plant; reversed by the Ninth Circuit);

*Macias v. State of California* (Los Angeles Superior Court) (action against the State of California and others for blinding of young man as a result of exposure to malathion spray, a portion of which was decided in *Macias v. State of California,* 10 Cal.4th 844 (1994));

*Melgar v. Klee* (Los Angeles Superior Court) (1988) ($1.5 million jury verdict against Los Angeles Police Department for police shooting; settled for $1.45 million).

## Selected Civil Rights Decisions (from 1995 forward):

*Aichele v. City of Los Angeles,* 2:12-CV-10863-DMG, 2013 WL 2445195 (C.D. Cal. June 5, 2013)

*Biggs v. Best, Best & Krieger*, 189 F.3d 989 (9th Cir. 1999);

*Bynum v. Dist. of Columbia*, 384 F.Supp.2d 342 (D.D.C. 2005);

*Bynum v. District of Columbia*, 412 F.Supp.2d 73 (D.D.C. 2006);

*Craft v. Cnty. of San Bernardino,* EDCV 05-359 -SGL, 2006 WL 4941829 (C.D. Cal. Mar. 23, 2006);

**Ex. A-9**

*Craft v. County of San Bernardino,* 468 F.Supp.2d 1172 (C.D.Cal. 2006);

*Craft v. Cnty. of San Bernardino*, 624 F. Supp. 2d 1113 (C.D. Cal. 2008);

*Goldstein v. City of Long Beach*, 603 F. Supp. 2d 1242 (C.D. Cal. 2009);

*Goldstein v. City of Long Beach*, CV 04-9692AHM, 2010 WL 3952888 (C.D. Cal. Apr. 9, 2010)

*Goldstein v. City of Long Beach*, 715 F.3d 750 (9th Cir. 2013)

*Haynie v. Superior Court*, 26 Cal.4th 1061 (Cal. S. Ct. 2001);

*Jones v. Murphy*, 256 F.R.D. 519 (D. Md. 2009)

*Jones v. Murphy*, 470 F.Supp.2d 537 (D.Md. 2007);

*Jones v. Murphy*, 567 F. Supp. 2d 787 (D. Md. 2008);

*Lisker v. City of Los Angeles*, CV 09-09374 AHM AJWX, 2011 WL 3420665 (C.D. Cal. Aug. 4, 2011);

*Lisker v. City of Los Angeles*, CV09-09374 AHM AJWX, 2012 WL 3588560 (C.D. Cal. Aug. 20, 2012);

*Lisker v. City of Los Angeles*, 2:09-CV-09374-ODW, 2014 WL 293463 (C.D. Cal. Jan. 27, 2014)

*Lopez v. Youngblood*, 609 F.Supp.2d 1125 (E.D.Cal. 2009);

*Lopez v. Youngblood*, CV-F-07-0474 DLB, 2011 WL 10483569 (E.D. Cal. Sept. 2, 2011)

*Macias v. State of California*, 10 Cal.4th 844 (Cal. S. Ct. 1995).

*Mathis v. Pacific Gas and Elec. Co.,* 75 F.3d 498 (9th Cir. 1996);

*Multi-Ethnic Immigrant Workers Org. Network v. City of Los Angeles*, 2009 WL 1065072 (C.D. Cal. Mar. 19, 2009)

*Nozzi v. Hous. Auth. of City of Los Angeles*, 425 F. App'x 539, 540 (9th Cir. 2011)

*Powell v. Barrett*, 376 F.Supp.2d 1340 (N.D.Ga. 2005);

**Ex. A-10**

*Powell v. Barrett*, 496 F.3d 1288 (11th Cir. 8/23/07)

*Powell v. Barrett,* 541 F.3D 1298 (11th Cir. 2008) (en banc) [this opinion overruled a portion of the preceding panel decision; after remand to the panel, it remanded the remaining issues to the District Court];

*Silva v. Block*, 49 Cal.App.4th 345 (1996);

*Streit v. County of Los Angeles*, 236 F.3d 552 (9th Cir. 2001);

*Tipton-Whittingham v. City of Los Angeles*, 316 F.3d 1058 (9th Cir. 2003);

*Tipton-Whittingham v. City of Los Angeles*, 34 Cal.4th 604 (2004);

*U.S. v. Hovsepian*, 359 F.3d 1144 (9th Cir. 2004) (en banc);

*U.S. v. Hovsepian*, 422 F.3d 883 (9th Cir. 2005) (en banc);

*Walker v. City of Lakewood*, 272 F.3d 1114 (9th Cir. 2001);

*Zuniga v. Housing Authority*, 41 Cal.App.4th 82 (1995);

**Ex. A-11**

**EXHIBIT B**

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

I.      TABLE OF REPORTED ATTORNEYS' FEES – ORGANIZED BY CASE [SUPERSCRIPT REFERENCES FOUND AT CONCLUSION OF THIS SECTION BEGINNING ON PG. 13]

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| **Atty** | **Firm** | **Practice Yrs [Grad Yr]** | **Rate** | **Year** | **Adjusted Rate** | **Super-Lawyer** |
| Hector O. Villagra[1] | ACLU | 17 (1994) | $600 | 2011 | $674.92 | |
| Belinda Escobosa Helzer[1] | ACLU | 11 (2000) | $525 | 2011 | $590.55 | |
| Peter Bibring[1] | ACLU | 9 (2002) | $490 | 2011 | $551.18 | RS SL |
| Paralegal[1] | ACLU | | $200 | 2011 | $224.97 | |
| Joseph J. Ybarra[1] | MTO** | 10 (2001) | $550 | 2011 | $618.68 | |
| Jacob A. Kreilkamp[1] | MTO** | 8 (2003) | $505 | 2011 | $568.06 | |
| Laura D. Smolowe[1] | MTO** | 5 (2006) | $460 | 2011 | $517.44 | |
| Marina A. Torres[1] | MTO** | 3 (2008) | $385 | 2011 | $433.07 | |
| Sarala V. Nagala[1] | MTO** | 3 (2008) | $385 | 2011 | $433.07 | |
| Paralegal[1] | MTO** | | $210 | 2011 | $236.22 | |
| ALS[1] | MTO** | | $250 | 2011 | $281.22 | |
| Carol Sobel[2] | Law Ofc Carol Sobel | 31 (1978) | $710 | 2009 | $864 | SL |
| Mark Rosenbaum[2] | ACLU | 35 (1974) | $740 | 2009 | $900 | SL |
| Peter Eliasberg[2] | ACLU | 15 (1994) | $525 | 2009 | $639 | SL |
| Peter Bibring[2] | ACLU | 7 (2002) | $375 | 2009 | $456 | RS SL |
| James de Simone[3] | Schoenbrun, de Simon | 27 (1985) | $695 | 2012 | $752 | SL |
| Michael Seplow[3] | Schoenbrun, de Simon | 22 (1990) | $630 | 2012 | $681 | SL |
| Anna Canning[3] | Schoenbrun, de Simon | 6 (2006) | $450 | 2012 | $487 | |

**Ex. B-1**

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| **Atty** | **Firm** | **Practice Yrs [Grad Yr]** | **Rate** | **Year** | **Adjusted Rate** | **Super-Lawyer** |
| Law student interns[3] | Schoenbrun, de Simon | | $200 | 2012 | $216 | |
| Sid Wolinsky[4] | DRA* | 49 (1961) | $835 | 2010 | $977 | |
| Laurence Paradis[4] | DRA* | 26 (1985) | $730 | 2010 | $854 | SL |
| Melissa Kasnitz[4] | DRA* | 18 (1992) | $650 | 2010 | $760 | |
| Jennifer Bezoza[4] | DRA* | 10 (2000) | $570 | 2010 | $667 | |
| Roger Heller[4] | DRA* | 9 (2001) | $560 | 2010 | $655 | SL |
| Kevin Knestrick[4] | DRA* | 7 (2003) | $535 | 2010 | $626 | |
| Kasey Corbit[4] | DRA* | 6 (2004) | $500 | 2010 | $585 | |
| Mary–Lee Kimber[4] | DRA* | 5 (2005) | $475 | 2010 | $556 | |
| Stephanie Biedermann[4] | DRA* | 3 (2007) | $350 | 2010 | $409 | |
| Becca von Behren[4] | DRA* | 2 (2008) | $265 | 2010 | $310 | |
| Senior paralegals[4] | DRA* | | $265 | 2010 | $310 | |
| Paralegals[4] | DRA* | | $225 | 2010 | $263 | |
| Summer associates[4] | DRA* | | $245 | 2010 | $287 | |
| Law clerks[4] | DRA* | | $175 | 2010 | $205 | |
| Case clerks[4] | DRA* | | $165 | 2010 | $193 | |
| Daniel B. Kohrman[4] | AFL***** | 26 (1984) | $740 | 2010 | $866 | |
| Julie Nepveu[4] | AFL***** | 19 (1991) | $660 | 2010 | $772 | |
| Jose R. Allen[4] | Skadden Arps | 34 (1976) | $930 | 2010 | $1,088 | SL |
| Sheryl Wu Leung[4] | Skadden Arps | 5 (2005) | $395 | 2010 | $462 | |
| Nathaniel Fisher[4] | Skadden Arps | 2 (2008) | $530 | 2010 | $620 | |
| Legal assistant[4] | Skadden Arps | | $285 | 2010 | $333 | |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Technology manager[4] | Skadden Arps | | $320 | 2010 | $374 | |
| Ben Schonbrun[5] | Schonbrun, de Simone | 25 (1985) | $650 | 2010 | $760 | SL |
| Michael Seplow[5] | Schonbrun, de Simone | 20 (1990) | $590 | 2010 | $690 | SL |
| John Raphling[5] | Schonbrun, de Simone | 17 (1993) | $525 | 2010 | $614 | |
| Barrett S. Litt[6] | Litt, Estuar & Kitson | 40 (1969) | $800 | 2009 | $973 | SL |
| Carol A. Sobel[6] | Law Offices of Carol Sobel | 31 (1978) | $710 | 2009 | $864 | SL |
| Rebecca Thornton[6] | Law Offices of Carol Sobel | 8 (2001) | $425 | 2009 | $517 | |
| Paul L. Hoffman[6] | Schonbrun, de Simone | 33 (1976) | $750 | 2009 | $912 | SL |
| Barrett S. Litt[7] | Litt, Estuar & Kitson | 38 (1969) | $725 | 2007 | $954.05 | SL |
| Paul Estuar[7] | Litt, Estuar & Kitson | 14 (1993) | $485 | 2007 | $638.23 | SL |
| Stacey Brown[7] | Litt, Estuar & Kitson | 1 (2006) | $275 | 2007 | $361.88 | SL |
| Senior Paralegals[7] | Litt, Estuar & Kitson | | $225 | 2007 | $296.08 | |
| Barrett S. Litt[8] | Litt, Estuar & Kitson | 43 (1969) | $850 | 2012 | $919 | SL |
| Robert M. Kitson[8] | Litt, Estuar & Kitson | 17 (1995) | $625 | 2012 | $676 | SL |
| Bryan M. Miller[8] | Litt, Estuar & Kitson | 18 (1994) | $625 | 2012 | $676 | |
| Sr. paralegal[8] | Litt, Estuar & Kitson | | $250 | 2012 | $270 | |
| Law student interns[8] | Litt, Estuar & Kitson | | $225 | 2012 | $243 | |
| Dan Stormer[8] | HSKRR**** | 38 (1974) | $825 | 2012 | $892 | SL |
| Michael Bien[9] | Rosen Bien Galvan & Grunfeld | 28 (2008) | $640 | 2008 | $810 | SL |
| Unnamed[10] | Prison Law Office | 1 (2009) | $275 | 2010 | $322 | |
| Unnamed[10] | Prison Law Office | 32 (1978) | $700 | 2010 | $819 | |
| Unnamed[10] | Rosen Bien & Galvan | 48 (1962) | $800 | 2010 | $936 | |

3

**Ex. B-3**

## RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Unnamed[10] | Rosen Bien & Galvan | 13 (1997) | $560 | 2010 | $655 | |
| Sr. paralegal[10] | Rosen Bien & Galvan | | $240 | 2010 | $281 | |
| Unnamed[10] | Bingham, McCutcheon | 32 (1978) | $700 | 2010 | $819 | |
| Unnamed[10] | Bingham, McCutcheon | 2 (2008) | $400 | 2010 | $468 | |
| Unnamed[10] | Bingham, McCutcheon | 13 (1997) | $655 | 2010 | $766 | |
| John Houston Scott[11] | Scott Law Firm | 37 (1976) | $725 | 2013 | $754.00 | |
| Thomas P. Greerty[11] | Law Offices of Thomas P. Greerty | 34 (1979) | $725 | 2013 | $754.00 | |
| Amitai Schwartz[11] | Law Offices of Amitai Schwartz | 40 (1973) | $725 | 2013 | $754.00 | SL |
| Moira Duvernay[11] | Law Offices of Amitai Schwartz | 9 (2004) | $450 | 2013 | $468.00 | RS SL |
| Sanford J. Rosen[12] | Rosen Bien & Galvan | 46 (1962) | $700 | 2008 | $886 | |
| Sid Wolinsky[13] | DRA* | 51 (1961) | $860 | 2012 | $930.18 | |
| Shawna Parks[13] | DRA* | 13 (1999) | $665 | 2012 | $719.26 | RS SL |
| Mary-Lee Smith[13] | DRA* | 7 (2005) | $555 | 2012 | $600.29 | |
| Karla Gilbride[13] | DRA* | 5 (2007) | $430 | 2012 | $465.09 | |
| Larry Paradis[13] | DRA* | 27 (1985) | $800 | 2012 | $865.28 | |
| Ron Elsberry[13] | DRA* | 25 (1987) | $725 | 2012 | $784.16 | |
| Katherine Weed[13] | DRA* | 10 (2002) | $600 | 2012 | $648.96 | |
| Stephanie Biedermann[13] | DRA* | 5 (2007) | $430 | 2012 | $465.09 | |
| Christine Chuang[13] | DRA* | 5 (2007) | $430 | 2012 | $465.09 | |

**Ex. B-4**

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Kara Janssen[13] | DRA* | 2 (2010) | $330 | 2012 | $356.93 | |
| Paralegal | DRA* | | $240 | 2012 | $259.58 | |
| Summer Associates[13] | DRA* | | $250 | 2012 | $270.40 | |
| Michelle Uzeta[13] | DRLC*** | 20 (1992) | $700 | 2012 | $757.12 | |
| Debra Patkin[13] | DRLC*** | 5 (2007) | $450 | 2012 | $486.72 | |
| Jennifer Lee[13] | DRLC*** | 9 (2003) | $550 | 2012 | $594.88 | |
| Matthew Strugar[13] | DRLC*** | 8 (2004) | $525 | 2012 | $567.84 | |
| Law Clerk[13] | DRLC*** | | $230 | 2012 | $248.77 | |
| Litigation Assist[13] | DRLC*** | | $230 | 2012 | $248.77 | |
| Shawna Parks[14] | DRLC | 10 (1999) | $525 | 2009 | $639 | RS SL |
| Sage Reeves[14] | DRLC | 8 (2001) | $475 | 2009 | $578 | |
| Matthew Strugar[14] | DRLC | 5 (2004) | $400 | 2009 | $487 | |
| Bethany Woodard[14] | MTO** | 4 (2005) | $395 | 2009 | $481 | |
| Kristina Wilson[14] | MTO** | 3 (2006) | $350 | 2009 | $426 | |
| Robert Dell Angelo[14] | MTO** | 17 (1992) | $550 | 2009 | $669 | SL |
| Law Clerks[14] | MTO** | | $220 | 2009 | $268 | |
| Barrett S. Litt[15] | Litt, Estuar & Kitson | 39 (1969) | $750 | 2008 | $948.99 | SL |
| Earnest Bell[15] | Law Offices of Earnest Bell | 20 (1988) | $600 | 2008 | $759.19 | |
| Sr. Paralegal[15] | Litt, Estuar & Kitson | | $235 | 2008 | $297.35 | |
| Dale Galipo[16] | Law Ofc of Dale Galipo | 28 (1984) | $700 | 2012 | $757.12 | SL |
| Matthew McNicholas[17] | McNicholas & McNicholas | 15 (1997) | $700 | 2012 | $757.12 | SL |

5

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Douglas D. Winter[17] | McNicholas & McNicholas | 22 (1990) | $600 | 2012 | $648.96 | |
| Catherine Schmidt[17] | McNicholas & McNicholas | 11 (2001) | $500 | 2012 | $540.80 | |
| Bill Lann Lee[18] | Lewis, Feinberg, Lee, Renaker, & Jackson | 38 (1974) | $825 | 2012 | $892.32 | SL |
| Matthew Righetti[19] | Righetti Glugoski | 27 (1985) | $750 | 2012 | $811.20 | SL |
| John Glugoski[19] | Righetti Glugoski | 12 (1997) | $650 | 2012 | $703.04 | |
| Angela Padilla[20] | MoFo | 15 (1991) | $600 | 2006 | $821.14 | SL |
| Mahogany Jenkins[20] | MoFo | 2 (2004) | $285 | 2006 | $390.04 | |
| Robert Rubin[20] | LCCR | 28 (1978) | $625 | 2006 | $855.36 | |
| Paralegal[20] | MoFo | | $175 | 2006 | $239.50 | |
| Carol Sobel[21] | Law Office of Carol Sobel | 32 (1978) | $725 | 2010 | $848.15 | SL |
| Rebecca Thornton[21] | Law Office of Carol Sobel | 9 (2001) | $450 | 2010 | $526.44 | |
| Heather McGunigle[22] | DRLC | 4 (2009) | $375 | 2009 | $456.24 | |
| Todd Burns[23] | Law Office of Todd Burns | 18 (1996) | $650 | 2014 | $650.00 | |

| Table 2: Consumer/Wage & Hour Class Action Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Guy Wallace[51] | Schneider Wallace | 17 (1993) | $650 | 2010 | $760 | SL |
| Josh Konecky[51] | Schneider Wallace | 14 (1996) | $625 | 2010 | $731 | |
| Jonathan E. | Chavez & Gertler | 31 (1983) | $725 | 2013 | $754.00 | SL |

6

**Ex. B-6**

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
|---|---|---|---|---|---|---|
| **Table 2: Consumer/Wage & Hour Class Action Lodestar Crosschecks** | | | | | | |
| Gertler[52] | | | | | | |
| Dan L. Gildor[52] | Chavez & Gertler | 12 (2002) | $550 | 2013 | $572.00 | |
| Patrick N. Keegan[53] | Keegan & Baker LLP | 20 (1993) | $695 | 2013 | $722.80 | |
| Todd Schneider[54] | Schneider Wallace | 29 (1982) | $675 | 2011 | $759.28 | SL |
| Eric Gibbs[55] | Girard Gibbs | 15 (1995) | $675 | 2010 | $789.65 | SL |
| Dylan Hughes[55] | Girard Gibbs | 10 (2000) | $545 | 2010 | $637.57 | SL |
| Geoffrey Munroe[55] | Girard Gibbs | 7 (2003) | $445 | 2010 | $520.59 | RS SL |
| Eric Gibbs[56] | Girard Gibbs | 15 (1995) | $675 | 2010 | $789.65 | SL |
| Dylan Hughes[56] | Girard Gibbs | 10 (2000) | $545 | 2010 | $637.57 | SL |
| Jonathan Selbin[57] | Lieff Cabraser | 16 [1993] | $600 | 2009 | $730 | |

| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
|---|---|---|---|---|---|---|
| **Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports** | | | | | | |
| Diane Hutnyan[81] | Quinn Emanuel | 15 (1997) | $790 | 2012 | $854 | |
| Victoria Maroulis[81] | Quinn Emanuel | 13 (1999) | $815 | 2012 | $882 | SL |
| Todd Briggs[81] | Quinn Emanuel | 12 (2000) | $735 | 2012 | $795 | |
| Marc Becker[81] | Quinn Emanuel | 24 (1988) | $1035 | 2012 | $1,119 | N/A |
| Melissa Dalziel[81] | Quinn Emanuel | 12 (2000) | $730 | 2012 | $790 | |
| Unnamed[11] | Arnold & Porter | 39 (1974) | $910 | 2013 | $946.40 | N/A |
| Unnamed[11] | Arnold & Porter | 9 (2004) | $625 | 2013 | $650.00 | N/A |

**Ex. B-7**

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Unnamed[11] | Quinn Emanuel | | $821 | 2013 | $853.84 | N/A |
| Unnamed[11] | Quinn Emanuel | | $448 | 2013 | $465.92 | N/A |
| Unnamed[11] | Quinn Emanuel | 20 | $700 | 2013 | $728.00 | N/A |
| Thomas J. Nolan[82] | Skadden Arps | 40 (1971) | $1095 | 2011 | $1,231.73 | SL |
| Jason D. Russell[82] | Skadden Arps | 18 (1993) | $1030 | 2011 | $1,158.61 | SL |
| Hillary A. Hamilton[82] | Skadden Arps | 10 (2001) | $710 | 2011 | $798.65 | |
| Legal Assistant[82] | Skadden Arps | | $295 | 2011 | $331.83 | |
| Arturo Gonzalez[83] | MoFo | 28 (1985) | $950 | 2013 | $988.00 | SL |
| Suzanna Brickman[83] | MoFo | 7 (2006) | $650 | 2013 | $676.00 | |
| Unnamed[84] | Lieff Cabraser | 1 (2011) | $325 | 2012 | $351.52 | N/A |
| Unnamed[84] | Lieff Cabraser | 4 (2008) | $395 | 2012 | $427.23 | N/A |
| Unnamed[84] | Lieff Cabraser | 6 (2006) | $435 | 2012 | $470.50 | N/A |
| Unnamed[84] | Lieff Cabraser | 11 (2001) | $525 | 2012 | $567.84 | N/A |
| Unnamed[84] | Lieff Cabraser | 14 (1998) | $585 | 2012 | $632.74 | N/A |
| Unnamed[84] | Lieff Cabraser | 17 (1995) | $650 | 2012 | $703.04 | N/A |
| Unnamed[84] | Lieff Cabraser | 21 (1991) | $700 | 2012 | $757.12 | N/A |
| Unnamed[84] | Lieff Cabraser | 24 (1988) | $775 | 2012 | $838.24 | N/A |
| Unnamed[84] | Lieff Cabraser | 29 (1983) | $775 | 2012 | $838.24 | N/A |
| Unnamed[84] | Lieff Cabraser | 34 (1978) | $800 | 2012 | $865.28 | N/A |
| Unnamed[84] | Lieff Cabraser | 38 (1974) | $900 | 2012 | $973.44 | N/A |
| Unnamed[84] | Lieff Cabraser | 42 (1970) | $900 | 2012 | $973.44 | N/A |
| Unnamed[85] | Paul Hastings | 1 (2010) | $360 | 2011 | $404.95 | N/A |
| Unnamed[85] | Paul Hastings | 3 (2008) | $450 | 2011 | $506.19 | N/A |

8

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Unnamed[85] | Paul Hastings | 4 (2007) | $500 | 2011 | $562.43 | N/A |
| Unnamed[85] | Paul Hastings | 5 (2006) | $530 | 2011 | $596.18 | N/A |
| Unnamed[85] | Paul Hastings | 6 (2005) | $565 | 2011 | $635.55 | N/A |
| Unnamed[85] | Paul Hastings | 7 (2004) | $590 | 2011 | $663.67 | N/A |
| Unnamed[85] | Paul Hastings | 8 (2003) | $620 | 2011 | $697.42 | N/A |
| Unnamed[85] | Paul Hastings | 9 (2002) | $630 | 2011 | $708.66 | N/A |
| Unnamed[85] | Paul Hastings | 12 (1999) | $670 | 2011 | $753.66 | N/A |
| Unnamed[85] | Paul Hastings | 15 (1996) | $725 | 2011 | $815.53 | N/A |
| Unnamed[85] | Paul Hastings | 17 (1994) | $725 | 2011 | $815.53 | N/A |
| Unnamed[85] | Paul Hastings | 23 (1998) | $850 | 2011 | $956.13 | N/A |
| Unnamed[85] | Paul Hastings | 33 (1978) | $940 | 2011 | $1,057.37 | N/A |
| Wayne Barsky[86] | Gibson Dunn | 26 (1983) | $905 | 2009 | $1,101 | |
| Marcellus McRae[86] | Gibson Dunn | 21 (1988) | $785 | 2009 | $955 | |
| Daniel Kolkey[86] | Gibson Dunn | 32 (1977) | $840 | 2009 | $1,022 | |
| Danielle Katzir[86] | Gibson Dunn | 5 (2004) | $525 | 2009 | $639 | |
| Multiple associates[86] | Gibson Dunn | 4 (2005) | $495 | 2009 | $602 | |
| Melissa Barshop[86] | Gibson Dunn | 3 (2006) | $470 | 2009 | $572 | |
| Multiple associates[86] | Gibson Dunn | 2 (2007) | $400 | 2009 | $487 | |
| Multiple associates[86] | Gibson Dunn | 1 (2008) | $345 | 2009 | $420 | |
| Paralegal[86] | Gibson Dunn | | $300 | 2009 | $365 | |
| Paralegal[86] | Gibson Dunn | | $295 | 2009 | $359 | |
| Paralegal[86] | Gibson Dunn | | $315 | 2009 | $383 | |
| Danielle Gilmore[87] | Quinn Emanuel | 15 (1993) | $685 | 2008 | $866.74 | SL |

9

**Ex. B-9**

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
|---|---|---|---|---|---|---|
| Sara Brenner[87] | Quinn Emanuel | 2 (2006) | $340 | 2008 | $430.21 | |
| Paralegal[87] | Quinn Emanuel | | $235 | 2008 | $297.35 | |
| Mark D. Kemple[88] | Greenberg Traurig | 20 (1989) | $675 | 2009 | $821 | SL |
| Erik Swanholt[88] | Greenberg Traurig | 11 (1998) | $575 | 2009 | $700 | SL |
| Hirad Dadgostar[88] | Greenberg Traurig | 3 (2006) | $400 | 2008 | $506.13 | |
| Brian J. Hennigan[89] | Irell & Manella | 25 (1983) | $775 | 2008 | $980.62 | SL |
| Michal H. Strub[89] | Irell & Manella | 18 (1990) | $670 | 2008 | $847.76 | |
| Kimberly A. Svendsen[89] | Irell & Manella | 4 (2004) | $410 | 2008 | $518.78 | |
| Dena G. Kaplan[89] | Irell & Manella | 5 (2003) | $475 | 2008 | $601.03 | |
| Katherine J. Galston[89] | Irell & Manella | 5 (2003) | $490 | 2008 | $620.01 | |
| Paralegal[89] | Irell & Manella | | $220 | 2008 | $278.37 | |
| Gordon Kirscher[90] | O'Melveny &Myers | 38 (1971) | $860 | 2009 | $1,046 | |
| Alejandro Mayorkas[90] | O'Melveny &Myers | 23 (1986) | $770 | 2009 | $937 | |
| Thomas M. Riordan[90] | O'Melveny &Myers | 14 (1995) | $675 | 2009 | $821 | |
| Jorge DeNeve[90] | O'Melveny &Myers | 10 (1998) | $620 | 2009 | $754 | |
| Allan Johnson[90] | O'Melveny &Myers | 8 (2001) | $565 | 2009 | $687 | |
| Abby Schwartz[90] | O'Melveny &Myers | 3 (2006) | $450 | 2009 | $547 | |
| Paralegal[90] | O'Melveny &Myers | 17 (2004) | $310 | 2009 | $377 | |
| Paralegal[90] | O'Melveny &Myers | 5 (2004) | $225 | 2009 | $274 | |
| Paralegal[90] | O'Melveny &Myers | 12 (1997) | $245 | 2009 | $298 | |
| Litigation Support Specialist[90] | O'Melveny &Myers | 4 (2005) | $260 | 2009 | $316 | |
| Unnamed[91] | Paul Hastings | 36 (1974) | $940 | 2010 | $1,099.67 | |

Table header: **Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports**

**Ex. B-10**

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Unnamed[91] | Paul Hastings | 16 (1994) | $725 | 2010 | $848.15 | |
| Unnamed[91] | Paul Hastings | 11 (1999) | $670 | 2010 | $783.81 | |
| Unnamed[91] | Paul Hastings | 10 (2000) | $660 | 2010 | $772.11 | |
| Sr. Paralegal[91] | Paul Hastings | | $330 | 2010 | $371.42 | |
| Unnamed[92] | White & Case | 4 (2004) | $600 | 2009 | $730 | |
| Unnamed[92] | White & Case | 6 (2003) | $600 | 2009 | $730 | |
| Unnamed[92] | White & Case | 8 (2001) | $655 | 2009 | $797 | |
| Unnamed[92] | White & Case | 24 (1985) | $750 | 2009 | $912 | |
| Unnamed[92] | Weil, Gotscahl | 1 (2008) | $355 | 2009 | $432 | |
| Unnamed[92] | Weil, Gotscahl | 3 (2006) | $465 | 2009 | $566 | |
| Unnamed[92] | Weil, Gotscahl | 4 (2005) | $500 | 2009 | $608 | |
| Unnamed[92] | Weil, Gotscahl | 6 (2003) | $580 | 2009 | $706 | |
| Unnamed[92] | Weil, Gotscahl | 23 (1986) | $799 | 2009 | $972 | |
| Unnamed[92] | Pachulski, Stang | 14 (1995) | $535 | 2009 | $651 | |
| Unnamed[92] | Pachulski, Stang | 20 (1989) | $645 | 2009 | $785 | |
| Unnamed[92] | Pachulski, Stang | 22 (1987) | $725 | 2009 | $882 | |
| Unnamed[92] | Pachulski, Stang | 24 (1985) | $675 | 2009 | $821 | |
| Unnamed[92] | Pachulski, Stang | 27 (1982) | $750 | 2009 | $912 | |
| Unnamed[92] | Pachulski, Stang | 32 (1977) | $650 | 2009 | $791 | |
| Unnamed[92] | O'Melveny & Myers | 3 (2006) | $395 | 2009 | $481 | |
| Unnamed[92] | O'Melveny & Myers | 34 (1975) | $860 | 2009 | $1,046 | |
| Unnamed[92] | Munger, Tolles | 3 (2006) | $400 | 2009 | $487 | |
| Unnamed[92] | Munger, Tolles | 4 (2005) | $450 | 2009 | $547 | |

11

RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Unnamed[92] | Munger, Tolles | 4 (2005) | $435 | 2009 | $529 | |
| Unnamed[92] | Munger, Tolles | 4 (2004) | $395 | 2009 | $481 | |
| Unnamed[92] | Munger, Tolles | 12 (1997) | $525 | 2009 | $639 | |
| Unnamed[92] | Munger, Tolles | 21 (1988) | $600 | 2009 | $730 | |
| Unnamed[92] | Munger, Tolles | 22 (1987) | $725 | 2009 | $882 | |
| Unnamed[92] | Munger, Tolles | 25 (1984) | $550 | 2009 | $669 | |
| Unnamed[92] | Munger, Tolles | 39 (1970) | $625 | 2009 | $760 | |
| Unnamed[92] | Morrison & Foerster | 24 (1985) | $750 | 2009 | $912 | |
| Unnamed[92] | Morrison & Foerster | 9 (2000) | $535 | 2009 | $651 | |
| Unnamed[92] | Morrison & Foerster | 17 (1992) | $650 | 2009 | $791 | |
| Unnamed[92] | Klee, Tuchin | 12 (1997) | $650 | 2009 | $791 | |
| Unnamed[92] | Klee, Tuchin | 18 (1991) | $590 | 2009 | $718 | |
| Unnamed[92] | Klee, Tuchin | 19 (1990) | $850 | 2009 | $1,034 | |
| Unnamed[92] | Hennigan, Bennett | 9 (2000) | $505 | 2009 | $614 | |
| Unnamed[92] | Hennigan, Bennett | 30 (1979) | $760 | 2009 | $925 | |
| Unnamed[92] | Hennigan, Bennett | 31 (1978) | $680 | 2009 | $827 | |
| Unnamed[92] | Gibson Dunn | 3 (2006) | $470 | 2009 | $572 | |
| Unnamed[92] | Gibson Dunn | 6 (2003) | $570 | 2009 | $693 | |
| Unnamed[92] | Gibson Dunn | 12 (1997) | $635 | 2009 | $773 | |
| Unnamed[92] | Gibson Dunn | 15 (1994) | $525 | 2009 | $639 | |
| Unnamed[92] | Gibson Dunn | 18 (1991) | $610 | 2009 | $742 | |
| Unnamed[92] | Gibson Dunn | 25 (1974) | $790 | 2009 | $961 | |
| Unnamed[92] | Davis, Polk | 4 (2005) | $680 | 2009 | $827 | |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Unnamed[92] | Davis, Polk | 19 (1990) | $955 | 2009 | $1,162 | |
| Unnamed[92] | Davis, Polk | 23 (1986) | $960 | 2009 | $1,168 | |
| Daniel Perry[93] | Milbank, Tweed | 14 (2000) | $1135 | 2014 | $1135 | SL RS |
| Delilah Vinzon[93] | Milbank, Tweed | 12 (2002) | $900 | 2014 | $900 | |
| Hannah Cannom[93] | Milbank, Tweed | 8 (2006) | $800 | 2014 | $800 | SL RS |
| Revi-Ruth Enriquez[93] | Milbank, Tweed | 6 (2008) | $760 | 2014 | $760 | |
| Caitlin Hawks[93] | Milbank, Tweed | 6 (2008) | $760 | 2014 | $760 | |
| Katherine Eklund[93] | Milbank, Tweed | 5 (2009) | $550 | 2014 | $550 | |

*DRA stands for Disability Rights Advocates
**MTO stands for Munger, Tolles & Olson
***DRLC stands for Disability Rights Legal Center
****HSKRR stands for Hadsell, Stormer, Keeny, Richardson & Renick
*****AFL stands for AARP Foundation Litigation

[1] – *Vasquez v. Rackauckas*, SACV 09-1090 VBF, 2011 WL 1791091 (C.D. Cal. May 10, 2011) *aff'd in part, rev'd in part and remanded,* 734 F.3d 1025 (9th Cir. 2013) (lodestar award in civil rights injunctive relief class action regarding modification of state gang injunctions) (remand did not affect fee award)

[2] – *Fitzgerald v. City of Los Angeles*, CV 03-01876DDP(RZX), 2009 WL 960825 (C.D. Cal. Apr. 7, 2009) (lodestar award in civil rights Skid Row litigation)

[3] – *Charlebois v. Angels Baseball LP*, SACV 10-0853 DOC ANX, 2012 WL 2449849 (C.D. Cal. May 30, 2012) (lodestar award in settlement of ADA case)

13

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

[4] – *Californians for Disability Rights v. California Dep't of Transp.,* C 06-05125 SBA MEJ, 2010 WL 8746910 (N.D. Cal. Dec. 13, 2010) *report and recommendation adopted sub nom. Californians for Disability Rights, Inc. v. California Dep't of Transp.,* C 06-5125 SBA, 2011 WL 8180376 (N.D. Cal. Feb. 2, 2011) (lodestar award in settlement of ADA case)

[5] – *Rauda v. City of Los Angeles,* CV08-3128-CAS PJW, 2010 WL 5375958 (C.D. Cal. Dec. 20, 2010) (lodestar award in civil rights police misconduct case)

[6] – *Multi-Ethnic Immigrant Workers Org. Network v. City of Los Angeles,* CV 07-3072 AHM FMMX, 2009 WL 9100391 (C.D. Cal. June 24, 2009) ) (lodestar cross-check in protest excessive force civil rights class action)

[7] – *Craft v. Cnty. of San Bernardino,* 624 F. Supp. 2d 1113, 1122-23 (C.D. Cal. 2008) (lodestar cross-check in jail civil rights class action)

[8] – *Pierce v. Cnty. of Orange,* 905 F. Supp. 2d 1017, 1035-39, 1049  (C.D. Cal. 2012) (lodestar award in jail ADA class action)

[9] – *L.H. v. Schwarzenegger,* 645 F. Supp. 2d 888, 893-96 (E.D. Cal. 2009) (lodestar award in settlement of prison injunctive relief class action)

[10] – *Armstrong v. Brown,* 805 F. Supp. 2d 918, 920-21 (N.D. Cal. 2011)) (lodestar award in prison class action for monitoring work)

[11] – *A.D. v. State of California Highway Patrol,* C 07-5483 SI, 2013 WL 6199577 (N.D. Cal. Nov. 27, 2013) (civil rights lodestar award for police killing) [Arnold & Porter and Quinn Emmanuel rates were described in opinion as support for awarded rates, and are contained in the commercial rates table with the attorney as )"Unnamed"]

[12] – *Prison Legal News v. Schwarzenegger,* 608 F.3d 446, 455 (9th Cir. 2010), *upholding award in Prison Legal News v. Schwarzenegger,* 561 F. Supp. 2d 1095, 1106 (N.D. Cal. 2008) (post –settlement lodestar award in prisoner First Amendment injunctive relief case)

[13] – *Communities Actively Living Independent and Free v. City of Los Angeles,* 2:090cv-00287 CBM-RZ-Doc # 255 (C.D. Cal. 6/10/13) (lodestar award in settlement of ADA injunctive relief class action) [ATTACHED AS EXHIBIT 13]

[14] – *Lauderdale v. City of Long Beach,* CV 08-979 ABC (JWJx) (C.D.Cal. 1/11/10) (lodestar award after settlement of ADA injunctive relief class action against jail) [ATTACHED AS EXHIBIT 14]

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

[15] – *Gamino v. County of Ventura,* CV 02-9785-CBM (Ex), Doc # 185 (C.D.Cal. 2/5/09) (lodestar cross-check in jail civil rights class action) [ATTACHED AS EXHIBIT 15]

[16] – *P.C. v. City of Los Angeles,* 2:090cv-06495-PLA Doc # 77  (C.D. Cal. 9/4/12) (lodestar award in civil rights suit against police for excessive force resulting in death) [ATTACHED AS EXHIBIT 16]

[17] – *Avila v. LAPD*, No. CV 11-01326 sjo (FMOX) (C.D.Cal. 8/2/12) (lodestar award for retaliatory termination for testifying for FLSA plaintiff) [ATTACHED AS EXHIBIT 17]

[18] – *Vallabhapurapu v. Burger King Corp*., Case No. C11-00667 WHA (JSC) (N.D.Cal. 10/26/2012) (lodestar award with multiplier of 1.29 in ADA accessibility class action; opinion refers to rates used to calculate the lodestar of up to $825; Lee Dec dated 8/27/2012 sets forth the rates used to calculate the lodestar, including a rate of $825 for him) [ATTACHED AS EXHIBIT 18]

[19] – *Rutti v. Lojack Corp., Inc.*, SACV 06-350 DOC JCX, 2012 WL 3151077 (C.D. Cal. July 31, 2012) (FLSA lodestar crosscheck)

[20] – Fee award in *Comite De Jornaleros De Redondo Beach v. City of Redondo Beach*, CV 04-9396 CBMJTLX, 2006 WL 4081215 (C.D. Cal. Dec. 12, 2006) rev'd, 607 F.3d 1178 (9th Cir. 2010) on reh'g en banc, 657 F.3d 936 (9th Cir. 2011) and aff'd, 657 F.3d 936 (9th Cir. 2011) (civil rights case successfully challenging day laborer ordinance on First Amendment grounds)

[21] – Fee award in *Long Beach Area Peace Network v. City of Long Beach,* No. CV 04-08510 JSO (SSx) (C.D.Calif.) (Doc # 64) (civil rights case successfully challenging parade ordinance on First Amendment grounds) (rates based on personal knowledge from fee declaration filed by Mr. Litt in the case) [ATTACHED AS EXHIBIT 21]

[22] – 2/22/10 Fee Order in *Riverside County Dept. of Mental Health v. A.S*., No. CV 08-00511 ABC  (C.D.Calif.) (IDEA fee award) (2009 used because it is clear from the timing of the order that 2009 rates were used)

[23] – Fee order in *Dugan v. County of Los Angeles*, 2:11-cv-08145-CAS-SHx (C.D.Cal. 3/3/14) (4th Amendment, malicious prosecution § 1983 action; background as criminal defense lawyer; no evidence of prior experience litigating civil rights cases, but knowledge of 4th Amendment law and trial experience should be reflected in the rate).

15

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

OF THE 23 CIVIL RIGHTS CASES, 16 ARE FROM THE CENTRAL DISTRICT, 6 FROM THE NORTHERN DISTRICT AND 1 FROM THE EASTERN DISTRICT. AT LEAST THE CENTRAL AND NORTHERN DISTRICT RATES ARE COMPARABLE, AND MANY FIRMS PRACTICE IN BOTH.

[51] – *Wren v. RGIS Inventory Specialists,* C-06-05778 JCS, 2011 WL 1230826 (N.D. Cal. Apr. 1, 2011) *supplemented,* C-06-05778 JCS, 2011 WL 1838562 (N.D. Cal. May 13, 2011)

[52] – *Bolton v. U.S. Nursing Corp*., C 12-4466 LB, 2013 WL 5700403 (N.D. Cal. Oct. 18, 2013)

[53] – *Johansson-Dohrmann v. Cbr Sys., Inc.,* 12-CV-1115-MMA BGS, 2013 WL 3864341 (S.D. Cal. July 24, 2013)

[54] – *Thieriot v. Celtic Ins. Co.,* C-10-04462-LB, 2011 WL 1522385 (N.D. Cal. Apr. 21, 2011)

[55] – *Browne v. Am. Honda Motor Co., Inc.,* CV 09-06750 MMM DTBX, 2010 WL 9499073 (C.D. Cal. Oct. 5, 2010)

[56] – *Parkinson v. Hyundai Motor Am.,* 796 F. Supp. 2d 1160, 1164-66,  1170-73 (C.D. Cal. 2010)

[57] – *Pelletz v. Weyerhaeuser Co.,* 592 F. Supp. 2d 1322, 1326-27 (W.D. Wash. 2009)

[81] – *Apple, Inc. v. Samsung Electronics Co., Ltd*., C 11-1846 LHK PSG, 2012 WL 5451411 (N.D. Cal. Nov. 7, 2012)). The rates listed reflect what Quinn Emmanuel indicated were its standard rates for the attorneys being billed; the court award was lower as follows: Marc Becker - $800; Diane Hutnyan - $700; Victoria Maroulis - $700; Todd Briggs - $700; Melissa Dalziel - $681. Because Mr. Becker is based in London he was marked N/A for whether he was designated as a SuperLawyer.

[82] – Skadden Arps bill Bill to MGA Entertainment Inc. in *Mattel v. MGA Entertainment*, Case No. 04 CV 09049-DOC (C.D.Cal.), filed 7/11/1, Doc 10684-50; rates accepted without objection and ordered in Doc. 10703 (8/4/11) [ATTACHED AS EXHIBIT 82]

[83] – Declaration of Arturo Gonzalez in *Bullis Charter School v. Los Altos School District et al*., Case No. 109 CV144569 (Santa Clara Sup. Ct., filed 10/19/13).  Although *Bullis* is arguably a public interest case, we are presenting this as a reflection of Mr. Gonzalez's and Ms. Brickman's normal rates, which is what Mr. Gonzalez explains in his declaration. [ATTACHED AS EXHIBIT 83]

16

**Ex. B-16**

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

[84] – The Lieff Cabraser rates were provided in a 3/21/2012 email from firm partner as their standard rates for 2012; Lieff Cabraser is a contingent fee firm specializing in class actions.

[85] – Email from ACLU to Barry Litt of 7/26/11 with Paul Hastings rate information provided to ACLU by former Paul Hastings associate.

[86] – 4/9/09 Gibson Dunn partner Wayne Barsky Declaration in *Rogel v. Development Agency of City of Lynwood*, Case No. BS106592 (reflecting Gibson Dunn standard rates) [ATTACHED AS EXHIBIT 86]

[87] – 11/27/08 Dec. of Quinn Emmanuel partner Danielle. Gilmore in *Monrovia Nursing Co. v. Rosedale*, Case No. BC 351140  (LA Sup. Ct.) (reflecting Gibson Dunn standard rates) [ATTACHED AS EXHIBIT 87]

[88] – 10/16/09 Fee Order for Greenberg Taurig attorneys in *Santa Fe Pointe, L.P. v. Greystone Servicing Corp.*, C-07-5454 MMC, 2009 WL 3353449 (N.D. Cal. 10/16/09) (reflecting rates billed to client)

[89] – 11/21/08 Dec. of O'Irell & Manella partner Brian Hennigan in *Monrovia Nursery Co.  v. Rosedale*, No. BC351140 (Los Angeles Superior Court) (reflecting customary rates, which were billed to client in the case) (rates rounded down to the closest $5)[ATTACHED AS EXHIBIT 89]

[90] – 1/09/09 Bankruptcy Fee Application in *In re Three A's Holdings, L.L.C.*, No CV-04-07131- SVW (D. Del.) [bankruptcy fee application; only adversarial (litigation) rates relied on]

[91] – 11/17/10 Declaration of James Gillian in support of fee application in *La Asociacion De Trabajadores De Lake Forest v. City of Lake Forest*, CA 9 Case #09-55215 (Dkt. # 43-7) [ATTACHED AS EXHIBIT 91]

[92] – Selected rates compiled from 2009 Westlaw Court Express

[93] – Milbank Tweed rates being sought for DRLC co-counsel in *LAUSD v. Michael Garcia*, Case No. 10-55879 (9th Cir.); listed in email from DRLC counsel Anna Rivera on 2/24/14 [not yet in other tables as of 2/24]

17

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

## II.        RATES FROM SECTION I ORGANIZED BY YEARS OF PRACTICE

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| **Atty** | **Firm** | **Practice Yrs [Grad Yr]** | **Rate** | **Year** | **Adjusted Rate** | **Super-Lawyer** |
| Sid Wolinsky[13] | DRA* | 51 (1961) | $860 | 2012 | $930.18 | |
| Sid Wolinsky[4] | DRA* | 49 (1961) | $835 | 2010 | $977 | |
| Unnamed[10] | Rosen Bien & Galvan | 48 (1962) | $800 | 2010 | $936 | |
| Sanford J. Rosen[12] | Rosen Bien & Galvan | 46 (1962) | $700 | 2008 | $886 | |
| Barrett S. Litt[8] | Litt, Estuar & Kitson | 43 (1969) | $850 | 2012 | $919 | SL |
| Amitai Schwartz[11] | Law Offices of Amitai Schwartz | 40 (1973) | $725 | 2013 | $754.00 | SL |
| Barrett S. Litt[6] | Litt, Estuar & Kitson | 40 (1969) | $800 | 2009 | $973 | SL |
| Barrett S. Litt[15] | Litt, Estuar & Kitson | 39 (1969) | $750 | 2008 | $948.99 | SL |
| Bill Lann Lee[18] | Lewis, Feinberg, Lee, Renaker, & Jackson | 38 (1974) | $825 | 2012 | $892.32 | SL |
| Dan Stormer[8] | HSKRR**** | 38 (1974) | $825 | 2012 | $892 | SL |
| Barrett S. Litt[7] | Litt, Estuar & Kitson | 38 (1969) | $725 | 2007 | $954.05 | SL |
| John Houston Scott[11] | Scott Law Firm | 37 (1976) | $725 | 2013 | $754.00 | |
| Mark Rosenbaum[2] | ACLU | 35 (1974) | $740 | 2009 | $900 | SL |
| Thomas P. Greerty[11] | Law Offices of Thomas P. Greerty | 34 (1979) | $725 | 2013 | $754.00 | |
| Jose R. Allen[4] | Skadden Arps | 34 (1976) | $930 | 2010 | $1,088 | SL |
| Paul L. Hoffman[6] | Schonbrun, de Simone | 33 (1976) | $750 | 2009 | $912 | SL |
| Carol Sobel[21] | Law Office of Carol Sobel | 32 (1978) | $725 | 2010 | $848.15 | SL |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Unnamed[10] | Prison Law Office | 32 (1978) | $700 | 2010 | $819 | |
| Unnamed[10] | Bingham, McCutcheon | 32 (1978) | $700 | 2010 | $819 | |
| Carol Sobel[2] | Law Ofc Carol Sobel | 31 (1978) | $710 | 2009 | $864 | SL |
| Carol A. Sobel[6] | Law Offices of Carol Sobel | 31 (1978) | $710 | 2009 | $864 | SL |
| Michael Bien[9] | Rosen Bien Galvan & Grunfeld | 28 (2008) | $640 | 2008 | $810 | SL |
| Dale Galipo[16] | Law Ofc of Dale Galipo | 28 (1984) | $700 | 2012 | $757.12 | SL |
| Robert Rubin[20] | LCCR | 28 (1978) | $625 | 2006 | $855.36 | |
| Larry Paradis[13] | DRA* | 27 (1985) | $800 | 2012 | $865.28 | |
| Matthew Righetti[19] | Righetti Glugoski | 27 (1985) | $750 | 2012 | $811.20 | SL |
| James de Simone[3] | Schoenbrun, de Simon | 27 (1985) | $695 | 2012 | $752 | SL |
| Laurence Paradis[4] | DRA* | 26 (1985) | $730 | 2010 | $854 | SL |
| Daniel B. Kohrman[4] | AFL***** | 26 (1984) | $740 | 2010 | $866 | |
| Ron Elsberry[13] | DRA* | 25 (1987) | $725 | 2012 | $784.16 | |
| Ben Schonbrun[5] | Schonbrun, de Simone | 25 (1985) | $650 | 2010 | $760 | SL |
| Michael Seplow[3] | Schoenbrun, de Simon | 22 (1990) | $630 | 2012 | $681 | SL |
| Douglas D. Winter[17] | McNicholas & McNicholas | 22 (1990) | $600 | 2012 | $648.96 | |
| Michelle Uzeta[13] | DRLC*** | 20 (1992) | $700 | 2012 | $757.12 | |
| Michael Seplow[5] | Schonbrun, de Simone | 20 (1990) | $590 | 2010 | $690 | SL |
| Earnest Bell[15] | Law Offices of Earnest Bell | 20 (1988) | $600 | 2008 | $759.19 | |
| Julie Nepveu[4] | AFL***** | 19 (1991) | $660 | 2010 | $772 | |
| Todd Burns[23] | Law Office of Todd Burns | 18 (1996) | $650 | 2014 | $650.00 | |
| Bryan M. Miller[8] | Litt, Estuar & Kitson | 18 (1994) | $625 | 2012 | $676 | |
| Melissa Kasnitz[4] | DRA* | 18 (1992) | $650 | 2010 | $760 | |

19

**Ex. B-19**

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| **Atty** | **Firm** | **Practice Yrs [Grad Yr]** | **Rate** | **Year** | **Adjusted Rate** | **Super-Lawyer** |
| Robert M. Kitson[8] | Litt, Estuar & Kitson | 17 (1995) | $625 | 2012 | $676 | SL |
| Hector O. Villagra[1] | ACLU | 17 (1994) | $600 | 2011 | $674.92 | |
| John Raphling[5] | Schonbrun, de Simone | 17 (1993) | $525 | 2010 | $614 | |
| Robert Dell Angelo[14] | MTO** | 17 (1992) | $550 | 2009 | $669 | SL |
| Matthew McNicholas[17] | McNicholas & McNicholas | 15 (1997) | $700 | 2012 | $757.12 | SL |
| Peter Eliasberg[2] | ACLU | 15 (1994) | $525 | 2009 | $639 | SL |
| Angela Padilla[20] | MoFo | 15 (1991) | $600 | 2006 | $821.14 | SL |
| Paul Estuar[7] | Litt, Estuar & Kitson | 14 (1993) | $485 | 2007 | $638.23 | SL |
| Shawna Parks[13] | DRA* | 13 (1999) | $665 | 2012 | $719.26 | RS SL |
| Unnamed[10] | Bingham, McCutcheon | 13 (1997) | $655 | 2010 | $766 | |
| Unnamed[10] | Rosen Bien & Galvan | 13 (1997) | $560 | 2010 | $655 | |
| John Glugoski[19] | Righetti Glugoski | 12 (1997) | $650 | 2012 | $703.04 | |
| Catherine Schmidt[17] | McNicholas & McNicholas | 11 (2001) | $500 | 2012 | $540.80 | |
| Belinda Escobosa Helzer[1] | ACLU | 11 (2000) | $525 | 2011 | $590.55 | |
| Katherine Weed[13] | DRA* | 10 (2002) | $600 | 2012 | $648.96 | |
| Joseph J. Ybarra[1] | MTO** | 10 (2001) | $550 | 2011 | $618.68 | |
| Jennifer Bezoza[4] | DRA* | 10 (2000) | $570 | 2010 | $667 | |
| Shawna Parks[14] | DRLC | 10 (1999) | $525 | 2009 | $639 | RS SL |
| Moira Duvernay[11] | Law Offices of Amitai Schwartz | 9 (2004) | $450 | 2013 | $468.00 | RS SL |
| Jennifer Lee[13] | DRLC*** | 9 (2003) | $550 | 2012 | $594.88 | |

20

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| **Atty** | **Firm** | **Practice Yrs [Grad Yr]** | **Rate** | **Year** | **Adjusted Rate** | **Super-Lawyer** |
| Peter Bibring[1] | ACLU | 9 (2002) | $490 | 2011 | $551.18 | RS SL |
| Roger Heller[4] | DRA* | 9 (2001) | $560 | 2010 | $655 | SL |
| Rebecca Thornton[21] | Law Office of Carol Sobel | 9 (2001) | $450 | 2010 | $526.44 | |
| Matthew Strugar[13] | DRLC*** | 8 (2004) | $525 | 2012 | $567.84 | |
| Jacob A. Kreilkamp[1] | MTO** | 8 (2003) | $505 | 2011 | $568.06 | |
| Sage Reeves[14] | DRLC | 8 (2001) | $475 | 2009 | $578 | |
| Rebecca Thornton[6] | Law Offices of Carol Sobel | 8 (2001) | $425 | 2009 | $517 | |
| Mary-Lee Smith[13] | DRA* | 7 (2005) | $555 | 2012 | $600.29 | |
| Kevin Knestrick[4] | DRA* | 7 (2003) | $535 | 2010 | $626 | |
| Peter Bibring[2] | ACLU | 7 (2002) | $375 | 2009 | $456 | RS SL |
| Anna Canning[3] | Schoenbrun, de Simon | 6 (2006) | $450 | 2012 | $487 | |
| Kasey Corbit[4] | DRA* | 6 (2004) | $500 | 2010 | $585 | |
| Debra Patkin[13] | DRLC*** | 5 (2007) | $450 | 2012 | $486.72 | |
| Stephanie Biedermann[13] | DRA* | 5 (2007) | $430 | 2013 | $465.09 | |
| Karla Gilbride[13] | DRA* | 5 (2007) | $430 | 2012 | $465.09 | |
| Christine Chuang[13] | DRA* | 5 (2007) | $430 | 2013 | $465.09 | |
| Laura D. Smolowe[1] | MTO** | 5 (2006) | $460 | 2011 | $517.44 | |
| Mary–Lee Kimber[4] | DRA* | 5 (2005) | $475 | 2010 | $556 | |
| Sheryl Wu Leung[4] | Skadden Arps | 5 (2005) | $395 | 2010 | $462 | |
| Matthew Strugar[14] | DRLC | 5 (2004) | $400 | 2009 | $487 | |
| Heather McGunigle[22] | DRLC | 4 (2009) | $375 | 2009 | $456.24 | |

21

## RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Bethany Woodard[14] | MTO** | 4 (2005) | $395 | 2009 | $481 | |
| Sarala V. Nagala[1] | MTO** | 3 (2008) | $385 | 2011 | $433.07 | |
| Marina A. Torres[1] | MTO** | 3 (2008) | $385 | 2011 | $433.07 | |
| Stephanie Biedermann[4] | DRA* | 3 (2007) | $350 | 2010 | $409 | |
| Kristina Wilson[14] | MTO** | 3 (2006) | $350 | 2009 | $426 | |
| Kara Janssen[13] | DRA* | 2 (2010) | $330 | 2012 | $356.93 | |
| Nathaniel Fisher[4] | Skadden Arps | 2 (2008) | $530 | 2010 | $620 | |
| Unnamed[10] | Bingham, McCutcheon | 2 (2008) | $400 | 2010 | $468 | |
| Becca von Behren[4] | DRA* | 2 (2008) | $265 | 2010 | $310 | |
| Mahogany Jenkins[20] | MoFo | 2 (2004) | $285 | 2006 | $390.04 | |
| Unnamed[10] | Prison Law Office | 1 (2009) | $275 | 2010 | $322 | |
| Stacey Brown[7] | Litt, Estuar & Kitson | 1 (2006) | $275 | 2007 | $361.88 | SL |
| Technology manager[4] | Skadden Arps | | $320 | 2010 | $374 | |
| Legal assistant[4] | Skadden Arps | | $285 | 2010 | $333 | |
| Senior paralegals[4] | DRA* | | $265 | 2010 | $310 | |
| Sr. Paralegal[15] | Litt, Estuar & Kitson | | $235 | 2008 | $297.35 | |
| Senior Paralegals[7] | Litt, Estuar & Kitson | | $225 | 2007 | $296.08 | |
| Summer associates[4] | DRA* | | $245 | 2010 | $287 | |
| ALS[1] | MTO** | | $250 | 2011 | $281.22 | |
| Sr. paralegal[10] | Rosen Bien & Galvan | | $240 | 2010 | $281 | |
| Summer Associates[13] | DRA* | | $250 | 2012 | $270.40 | |

22

**Ex. B-22**

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Sr. paralegal[8] | Litt, Estuar & Kitson | | $250 | 2012 | $270 | |
| Law Clerks[14] | MTO** | | $220 | 2009 | $268 | |
| Paralegals[4] | DRA* | | $225 | 2010 | $263 | |
| Litigation Assist[13] | DRLC*** | | $230 | 2012 | $248.77 | |
| Law Clerk[13] | DRLC*** | | $230 | 2012 | $248.77 | |
| Law student interns[8] | Litt, Estuar & Kitson | | $225 | 2012 | $243 | |
| Paralegal[20] | MoFo | | $175 | 2006 | $239.50 | |
| Paralegal[1] | MTO** | | $210 | 2011 | $236.22 | |
| Paralegal[1] | ACLU | | $200 | 2011 | $224.97 | |
| Law student interns[3] | Schoenbrun, de Simon | | $200 | 2012 | $216 | |
| Law clerks[4] | DRA* | | $175 | 2010 | $205 | |
| Case clerks[4] | DRA* | | $165 | 2010 | $193 | |

| Table 2: Consumer/Wage & Hour Class Action Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Jonathan E. Gertler[52] | Chavez & Gertler | 31 (1983) | $725 | 2013 | $754.00 | SL |
| Todd Schneider[54] | Schneider Wallace | 29 (1982) | $675 | 2011 | $759.28 | SL |
| Patrick N. Keegan[53] | Keegan & Baker LLP | 20 (1993) | $695 | 2013 | $722.80 | |
| Guy Wallace[51] | Schneider Wallace | 17 (1993) | $650 | 2010 | $760 | SL |
| Jonathan Selbin[57] | Lieff Cabraser | 16 [1993] | $600 | 2009 | $730 | |

23

**Ex. B-23**

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS
ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 2: Consumer/Wage & Hour Class Action Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| **Atty** | **Firm** | **Practice Yrs [Grad Yr]** | **Rate** | **Year** | **Adjusted Rate** | **Super-Lawyer** |
| Eric Gibbs[55] | Girard Gibbs | 15 (1995) | $675 | 2010 | $789.65 | SL |
| Eric Gibbs[56] | Girard Gibbs | 15 (1995) | $675 | 2010 | $789.65 | SL |
| Josh Konecky[51] | Schneider Wallace | 14 (1996) | $625 | 2010 | $731 | |
| Dan L. Gildor[52] | Chavez & Gertler | 12 (2002) | $550 | 2013 | $572.00 | |
| Dylan Hughes[56] | Girard Gibbs | 10 (2000) | $545 | 2010 | $637.57 | SL |
| Dylan Hughes[55] | Girard Gibbs | 10 (2000) | $545 | 2010 | $637.57 | SL |
| Geoffrey Munroe[55] | Girard Gibbs | 7 (2003) | $445 | 2010 | $520.59 | RS SL |

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| **Atty** | **Firm** | **Practice Yrs [Grad Yr]** | **Rate** | **Year** | **Adjusted Rate** | **Super-Lawyer** |
| Unnamed[84] | Lieff Cabraser | 42 (1970) | $900 | 2012 | $973.44 | N/A |
| Thomas J. Nolan[82] | Skadden Arps | 40 (1971) | $1095 | 2011 | $1,231.73 | SL |
| Unnamed[11] | Arnold & Porter | 39 (1974) | $910 | 2013 | $946.40 | N/A |
| Unnamed[92] | Munger, Tolles | 39 (1970) | $625 | 2009 | $760 | |
| Unnamed[84] | Lieff Cabraser | 38 (1974) | $900 | 2012 | $973.44 | N/A |
| Gordon Kirscher[90] | O'Melveny &Myers | 38 (1971) | $860 | 2009 | $1,046 | |
| Unnamed[91] | Paul Hastings | 36 (1974) | $940 | 2010 | $1,099.67 | |
| Unnamed[84] | Lieff Cabraser | 34 (1978) | $800 | 2012 | $865.28 | N/A |
| Unnamed[92] | O'Melveny & Myers | 34 (1975) | $860 | 2009 | $1,046 | |
| Unnamed[85] | Paul Hastings | 33 (1978) | $940 | 2011 | $1,057.37 | N/A |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Daniel Kolkey[86] | Gibson Dunn | 32 (1977) | $840 | 2009 | $1,022 | |
| Unnamed[92] | Pachulski, Stang | 32 (1977) | $650 | 2009 | $791 | |
| Unnamed[92] | Hennigan, Bennett | 31 (1978) | $680 | 2009 | $827 | |
| Unnamed[92] | Hennigan, Bennett | 30 (1979) | $760 | 2009 | $925 | |
| Unnamed[84] | Lieff Cabraser | 29 (1983) | $775 | 2012 | $838.24 | N/A |
| Arturo Gonzalez[83] | MoFo | 28 (1985) | $950 | 2013 | $988.00 | SL |
| Unnamed[92] | Pachulski, Stang | 27 (1982) | $750 | 2009 | $912 | |
| Wayne Barsky[86] | Gibson Dunn | 26 (1983) | $905 | 2009 | $1,101 | |
| Unnamed[92] | Munger, Tolles | 25 (1984) | $550 | 2009 | $669 | |
| Brian J. Hennigan[89] | Irell & Manella | 25 (1983) | $775 | 2008 | $980.62 | SL |
| Unnamed[92] | Gibson Dunn | 25 (1974) | $790 | 2009 | $961 | |
| Marc Becker[81] | Quinn Emanuel | 24 (1988) | $1035 | 2012 | $1,119 | N/A |
| Unnamed[84] | Lieff Cabraser | 24 (1988) | $775 | 2012 | $838.24 | N/A |
| Unnamed[92] | White & Case | 24 (1985) | $750 | 2009 | $912 | |
| Unnamed[92] | Morrison & Foerster | 24 (1985) | $750 | 2009 | $912 | |
| Unnamed[92] | Pachulski, Stang | 24 (1985) | $675 | 2009 | $821 | |
| Unnamed[85] | Paul Hastings | 23 (1998) | $850 | 2011 | $956.13 | N/A |
| Unnamed[92] | Davis, Polk | 23 (1986) | $960 | 2009 | $1,168 | |
| Unnamed[92] | Weil, Gotscahl | 23 (1986) | $799 | 2009 | $972 | |
| Alejandro Mayorkas[90] | O'Melveny &Myers | 23 (1986) | $770 | 2009 | $937 | |
| Unnamed[92] | Pachulski, Stang | 22 (1987) | $725 | 2009 | $882 | |
| Unnamed[92] | Munger, Tolles | 22 (1987) | $725 | 2009 | $882 | |

25

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
|------|------|------------------------|------|------|---------------|--------------|
| Unnamed[84] | Lieff Cabraser | 21 (1991) | $700 | 2012 | $757.12 | N/A |
| Marcellus McRae[86] | Gibson Dunn | 21 (1988) | $785 | 2009 | $955 | |
| Unnamed[92] | Munger, Tolles | 21 (1988) | $600 | 2009 | $730 | |
| Mark D. Kemple[88] | Greenberg Traurig | 20 (1989) | $675 | 2009 | $821 | SL |
| Unnamed[92] | Pachulski, Stang | 20 (1989) | $645 | 2009 | $785 | |
| Unnamed[11] | Quinn Emanuel | 20 | $700 | 2013 | $728.00 | N/A |
| Unnamed[92] | Davis, Polk | 19 (1990) | $955 | 2009 | $1,162 | |
| Unnamed[92] | Klee, Tuchin | 19 (1990) | $850 | 2009 | $1,034 | |
| Jason D. Russell[82] | Skadden Arps | 18 (1993) | $1030 | 2011 | $1,158.61 | SL |
| Unnamed[92] | Gibson Dunn | 18 (1991) | $610 | 2009 | $742 | |
| Unnamed[92] | Klee, Tuchin | 18 (1991) | $590 | 2009 | $718 | |
| Michal H. Strub[89] | Irell & Manella | 18 (1990) | $670 | 2008 | $847.76 | |
| Paralegal[90] | O'Melveny &Myers | 17 (2004) | $310 | 2009 | $377 | |
| Unnamed[84] | Lieff Cabraser | 17 (1995) | $650 | 2012 | $703.04 | N/A |
| Unnamed[85] | Paul Hastings | 17 (1994) | $725 | 2011 | $815.53 | N/A |
| Unnamed[92] | Morrison & Foerster | 17 (1992) | $650 | 2009 | $791 | |
| Unnamed[91] | Paul Hastings | 16 (1994) | $725 | 2010 | $848.15 | |
| Diane Hutnyan[81] | Quinn Emanuel | 15 (1997) | $790 | 2012 | $854 | |
| Unnamed[85] | Paul Hastings | 15 (1996) | $725 | 2011 | $815.53 | N/A |
| Unnamed[92] | Gibson Dunn | 15 (1994) | $525 | 2009 | $639 | |
| Danielle Gilmore[87] | Quinn Emanuel | 15 (1993) | $685 | 2008 | $866.74 | SL |
| Daniel Perry[93] | Milbank, Tweed | 14 (2000) | $1135 | 2014 | $1135 | SL RS |
| Unnamed[84] | Lieff Cabraser | 14 (1998) | $585 | 2012 | $632.74 | N/A |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Thomas M. Riordan[90] | O'Melveny &Myers | 14 (1995) | $675 | 2009 | $821 | |
| Unnamed[92] | Pachulski, Stang | 14 (1995) | $535 | 2009 | $651 | |
| Victoria Maroulis[81] | Quinn Emanuel | 13 (1999) | $815 | 2012 | $882 | SL |
| Delilah Vinzon[93] | Milbank, Tweed | 12 (2002) | $900 | 2014 | $900 | |
| Todd Briggs[81] | Quinn Emanuel | 12 (2000) | $735 | 2012 | $795 | |
| Melissa Dalziel[81] | Quinn Emanuel | 12 (2000) | $730 | 2012 | $790 | |
| Unnamed[85] | Paul Hastings | 12 (1999) | $670 | 2011 | $753.66 | N/A |
| Unnamed[92] | Klee, Tuchin | 12 (1997) | $650 | 2009 | $791 | |
| Unnamed[92] | Gibson Dunn | 12 (1997) | $635 | 2009 | $773 | |
| Unnamed[92] | Munger, Tolles | 12 (1997) | $525 | 2009 | $639 | |
| Paralegal[90] | O'Melveny &Myers | 12 (1997) | $245 | 2009 | $298 | |
| Unnamed[84] | Lieff Cabraser | 11 (2001) | $525 | 2012 | $567.84 | N/A |
| Unnamed[91] | Paul Hastings | 11 (1999) | $670 | 2010 | $783.81 | |
| Erik Swanholt[88] | Greenberg Traurig | 11 (1998) | $575 | 2009 | $700 | SL |
| Hillary A. Hamilton[82] | Skadden Arps | 10 (2001) | $710 | 2011 | $798.65 | |
| Unnamed[91] | Paul Hastings | 10 (2000) | $660 | 2010 | $772.11 | |
| Jorge DeNeve[90] | O'Melveny &Myers | 10 (1998) | $620 | 2009 | $754 | |
| Unnamed[11] | Arnold & Porter | 9 (2004) | $625 | 2013 | $650.00 | N/A |
| Unnamed[85] | Paul Hastings | 9 (2002) | $630 | 2011 | $708.66 | N/A |
| Unnamed[92] | Morrison & Foerster | 9 (2000) | $535 | 2009 | $651 | |
| Unnamed[92] | Hennigan, Bennett | 9 (2000) | $505 | 2009 | $614 | |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Hannah Cannom[93] | Milbank, Tweed | 8 (2006) | $800 | 2014 | $800 | SL RS |
| Unnamed[85] | Paul Hastings | 8 (2003) | $620 | 2011 | $697.42 | N/A |
| Unnamed[92] | White & Case | 8 (2001) | $655 | 2009 | $797 | |
| Allan Johnson[90] | O'Melveny &Myers | 8 (2001) | $565 | 2009 | $687 | |
| Suzanna Brickman[83] | MoFo | 7 (2006) | $650 | 2013 | $676.00 | |
| Unnamed[85] | Paul Hastings | 7 (2004) | $590 | 2011 | $663.67 | N/A |
| Revi-Ruth Enriquez[93] | Milbank, Tweed | 6 (2008) | $760 | 2014 | $760 | |
| Caitlin Hawks[93] | Milbank, Tweed | 6 (2008) | $760 | 2014 | $760 | |
| Unnamed[84] | Lieff Cabraser | 6 (2006) | $435 | 2012 | $470.50 | N/A |
| Unnamed[85] | Paul Hastings | 6 (2005) | $565 | 2011 | $635.55 | N/A |
| Unnamed[92] | White & Case | 6 (2003) | $600 | 2009 | $730 | |
| Unnamed[92] | Weil, Gotscahl | 6 (2003) | $580 | 2009 | $706 | |
| Unnamed[92] | Gibson Dunn | 6 (2003) | $570 | 2009 | $693 | |
| Katherine Eklund[93] | Milbank, Tweed | 5 (2009) | $550 | 2014 | $550 | |
| Unnamed[85] | Paul Hastings | 5 (2006) | $530 | 2011 | $596.18 | N/A |
| Danielle Katzir[86] | Gibson Dunn | 5 (2004) | $525 | 2009 | $639 | |
| Paralegal[90] | O'Melveny &Myers | 5 (2004) | $225 | 2009 | $274 | |
| Katherine J. Galston[89] | Irell & Manella | 5 (2003) | $490 | 2008 | $620.01 | |
| Dena G. Kaplan[89] | Irell & Manella | 5 (2003) | $475 | 2008 | $601.03 | |
| Unnamed[84] | Lieff Cabraser | 4 (2008) | $395 | 2012 | $427.23 | N/A |

# RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Unnamed[85] | Paul Hastings | 4 (2007) | $500 | 2011 | $562.43 | N/A |
| Unnamed[92] | Davis, Polk | 4 (2005) | $680 | 2009 | $827 | |
| Unnamed[92] | Weil, Gotscahl | 4 (2005) | $500 | 2009 | $608 | |
| Multiple associates[86] | Gibson Dunn | 4 (2005) | $495 | 2009 | $602 | |
| Unnamed[92] | Munger, Tolles | 4 (2005) | $450 | 2009 | $547 | |
| Unnamed[92] | Munger, Tolles | 4 (2005) | $435 | 2009 | $529 | |
| Litigation Support Specialist[90] | O'Melveny &Myers | 4 (2005) | $260 | 2009 | $316 | |
| Unnamed[92] | White & Case | 4 (2004) | $600 | 2009 | $730 | |
| Kimberly A. Svendsen[89] | Irell & Manella | 4 (2004) | $410 | 2008 | $518.78 | |
| Unnamed[92] | Munger, Tolles | 4 (2004) | $395 | 2009 | $481 | |
| Unnamed[85] | Paul Hastings | 3 (2008) | $450 | 2011 | $506.19 | N/A |
| Unnamed[92] | Gibson Dunn | 3 (2006) | $470 | 2009 | $572 | |
| Melissa Barshop[86] | Gibson Dunn | 3 (2006) | $470 | 2009 | $572 | |
| Unnamed[92] | Weil, Gotscahl | 3 (2006) | $465 | 2009 | $566 | |
| Abby Schwartz[90] | O'Melveny &Myers | 3 (2006) | $450 | 2009 | $547 | |
| Hirad Dadgostar[88] | Greenberg Traurig | 3 (2006) | $400 | 2008 | $506.13 | |
| Unnamed[92] | Munger, Tolles | 3 (2006) | $400 | 2009 | $487 | |
| Unnamed[92] | O'Melveny & Myers | 3 (2006) | $395 | 2009 | $481 | |
| Multiple associates[86] | Gibson Dunn | 2 (2007) | $400 | 2009 | $487 | |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Sara Brenner[87] | Quinn Emanuel | 2 (2006) | $340 | 2008 | $430.21 | |
| Unnamed[84] | Lieff Cabraser | 1 (2011) | $325 | 2012 | $351.52 | N/A |
| Unnamed[85] | Paul Hastings | 1 (2010) | $360 | 2011 | $404.95 | N/A |
| Unnamed[92] | Weil, Gotscahl | 1 (2008) | $355 | 2009 | $432 | |
| Multiple associates[86] | Gibson Dunn | 1 (2008) | $345 | 2009 | $420 | |
| Unnamed[11] | Quinn Emanuel | | $821 | 2013 | $853.84 | N/A |
| Unnamed[11] | Quinn Emanuel | | $448 | 2013 | $465.92 | N/A |
| Paralegal[86] | Gibson Dunn | | $315 | 2009 | $383 | |
| Sr. Paralegal[91] | Paul Hastings | | $330 | 2010 | $371.42 | |
| Paralegal[86] | Gibson Dunn | | $300 | 2009 | $365 | |
| Paralegal[86] | Gibson Dunn | | $295 | 2009 | $359 | |
| Legal Assistant[82] | Skadden Arps | | $295 | 2011 | $331.83 | |
| Paralegal[87] | Quinn Emanuel | | $235 | 2008 | $297.35 | |
| Paralegal[89] | Irell & Manella | | $220 | 2008 | $278.37 | |

30

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

## III.    RATES FROM SECTION I ORGANIZED FROM HIGH TO LOW

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| **Atty** | **Firm** | **Practice Yrs [Grad Yr]** | **Rate** | **Year** | **Adjusted Rate** | **Super-Lawyer** |
| Jose R. Allen[4] | Skadden Arps | 34 (1976) | $930 | 2010 | $1,088 | SL |
| Sid Wolinsky[4] | DRA* | 49 (1961) | $835 | 2010 | $977 | |
| Barrett S. Litt[6] | Litt, Estuar & Kitson | 40 (1969) | $800 | 2009 | $973 | SL |
| Barrett S. Litt[7] | Litt, Estuar & Kitson | 38 (1969) | $725 | 2007 | $954.05 | SL |
| Barrett S. Litt[15] | Litt, Estuar & Kitson | 39 (1969) | $750 | 2008 | $948.99 | SL |
| Unnamed[10] | Rosen Bien & Galvan | 48 (1962) | $800 | 2010 | $936 | |
| Sid Wolinsky[13] | DRA* | 51 (1961) | $860 | 2012 | $930.18 | |
| Barrett S. Litt[8] | Litt, Estuar & Kitson | 43 (1969) | $850 | 2012 | $919 | SL |
| Paul L. Hoffman[6] | Schonbrun, de Simone | 33 (1976) | $750 | 2009 | $912 | SL |
| Mark Rosenbaum[2] | ACLU | 35 (1974) | $740 | 2009 | $900 | SL |
| Bill Lann Lee[18] | Lewis, Feinberg, Lee, Renaker, & Jackson | 38 (1974) | $825 | 2012 | $892.32 | SL |
| Dan Stormer[8] | HSKRR**** | 38 (1974) | $825 | 2012 | $892 | SL |
| Sanford J. Rosen[12] | Rosen Bien & Galvan | 46 (1962) | $700 | 2008 | $886 | |
| Daniel B. Kohrman[4] | AFL***** | 26 (1984) | $740 | 2010 | $866 | |
| Larry Paradis[13] | DRA* | 27 (1985) | $800 | 2012 | $865.28 | |
| Carol Sobel[2] | Law Ofc Carol Sobel | 31 (1978) | $710 | 2009 | $864 | SL |
| Carol A. Sobel[6] | Law Offices of Carol Sobel | 31 (1978) | $710 | 2009 | $864 | SL |
| Robert Rubin[20] | LCCR | 28 (1978) | $625 | 2006 | $855.36 | |
| Laurence Paradis[4] | DRA* | 26 (1985) | $730 | 2010 | $854 | SL |
| Carol Sobel[21] | Law Office of Carol Sobel | 32 (1978) | $725 | 2010 | $848.15 | SL |

31

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| **Atty** | **Firm** | **Practice Yrs [Grad Yr]** | **Rate** | **Year** | **Adjusted Rate** | **Super-Lawyer** |
| Angela Padilla[20] | MoFo | 15 (1991) | $600 | 2006 | $821.14 | SL |
| Unnamed[10] | Prison Law Office | 32 (1978) | $700 | 2010 | $819 | |
| Unnamed[10] | Bingham, McCutcheon | 32 (1978) | $700 | 2010 | $819 | |
| Matthew Righetti[19] | Righetti Glugoski | 27 (1985) | $750 | 2012 | $811.20 | SL |
| Michael Bien[9] | Rosen Bien Galvan & Grunfeld | 28 (2008) | $640 | 2008 | $810 | SL |
| Ron Elsberry[13] | DRA* | 25 (1987) | $725 | 2012 | $784.16 | |
| Julie Nepveu[4] | AFL***** | 19 (1991) | $660 | 2010 | $772 | |
| Unnamed[10] | Bingham, McCutcheon | 13 (1997) | $655 | 2010 | $766 | |
| Ben Schonbrun[5] | Schonbrun, de Simone | 25 (1985) | $650 | 2010 | $760 | SL |
| Melissa Kasnitz[4] | DRA* | 18 (1992) | $650 | 2010 | $760 | |
| Earnest Bell[15] | Law Offices of Earnest Bell | 20 (1988) | $600 | 2008 | $759.19 | |
| Dale Galipo[16] | Law Ofc of Dale Galipo | 28 (1984) | $700 | 2012 | $757.12 | SL |
| Michelle Uzeta[13] | DRLC*** | 20 (1992) | $700 | 2012 | $757.12 | |
| Matthew McNicholas[17] | McNicholas & McNicholas | 15 (1997) | $700 | 2012 | $757.12 | SL |
| Amitai Schwartz[11] | Law Offices of Amitai Schwartz | 40 (1973) | $725 | 2013 | $754.00 | SL |
| John Houston Scott[11] | Scott Law Firm | 37 (1976) | $725 | 2013 | $754.00 | |
| Thomas P. Greerty[11] | Law Offices of Thomas P. Greerty | 34 (1979) | $725 | 2013 | $754.00 | |
| James de Simone[3] | Schoenbrun, de Simon | 27 (1985) | $695 | 2012 | $752 | SL |
| Shawna Parks[13] | DRA* | 13 (1999) | $665 | 2012 | $719.26 | RS SL |

32

## RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| John Glugoski[19] | Righetti Glugoski | 12 (1997) | $650 | 2012 | $703.04 | |
| Michael Seplow[5] | Schonbrun, de Simone | 20 (1990) | $590 | 2010 | $690 | SL |
| Michael Seplow[3] | Schoenbrun, de Simon | 22 (1990) | $630 | 2012 | $681 | SL |
| Bryan M. Miller[8] | Litt, Estuar & Kitson | 18 (1994) | $625 | 2012 | $676 | |
| Robert M. Kitson[8] | Litt, Estuar & Kitson | 17 (1995) | $625 | 2012 | $676 | SL |
| Hector O. Villagra[1] | ACLU | 17 (1994) | $600 | 2011 | $674.92 | |
| Robert Dell Angelo[14] | MTO** | 17 (1992) | $550 | 2009 | $669 | SL |
| Jennifer Bezoza[4] | DRA* | 10 (2000) | $570 | 2010 | $667 | |
| Roger Heller[4] | DRA* | 9 (2001) | $560 | 2010 | $655 | SL |
| Unnamed[10] | Rosen Bien & Galvan | 13 (1997) | $560 | 2010 | $655 | |
| Todd Burns[23] | Law Office of Todd Burns | 18 (1996) | $650 | 2014 | $650.00 | |
| Douglas D. Winter[17] | McNicholas & McNicholas | 22 (1990) | $600 | 2012 | $648.96 | |
| Katherine Weed[13] | DRA* | 10 (2002) | $600 | 2012 | $648.96 | |
| Peter Eliasberg[2] | ACLU | 15 (1994) | $525 | 2009 | $639 | SL |
| Shawna Parks[14] | DRLC | 10 (1999) | $525 | 2009 | $639 | RS SL |
| Paul Estuar[7] | Litt, Estuar & Kitson | 14 (1993) | $485 | 2007 | $638.23 | SL |
| Kevin Knestrick[4] | DRA* | 7 (2003) | $535 | 2010 | $626 | |
| Nathaniel Fisher[4] | Skadden Arps | 2 (2008) | $530 | 2010 | $620 | |
| Joseph J. Ybarra[1] | MTO** | 10 (2001) | $550 | 2011 | $618.68 | |
| John Raphling[5] | Schonbrun, de Simone | 17 (1993) | $525 | 2010 | $614 | |
| Mary-Lee Smith[13] | DRA* | 7 (2005) | $555 | 2012 | $600.29 | |
| Jennifer Lee[13] | DRLC*** | 9 (2003) | $550 | 2012 | $594.88 | |

33

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Belinda Escobosa Helzer[1] | ACLU | 11 (2000) | $525 | 2011 | $590.55 | |
| Kasey Corbit[4] | DRA* | 6 (2004) | $500 | 2010 | $585 | |
| Sage Reeves[14] | DRLC | 8 (2001) | $475 | 2009 | $578 | |
| Jacob A. Kreilkamp[1] | MTO** | 8 (2003) | $505 | 2011 | $568.06 | |
| Matthew Strugar[13] | DRLC*** | 8 (2004) | $525 | 2012 | $567.84 | |
| Mary–Lee Kimber[4] | DRA* | 5 (2005) | $475 | 2010 | $556 | |
| Peter Bibring[1] | ACLU | 9 (2002) | $490 | 2011 | $551.18 | RS SL |
| Catherine Schmidt[17] | McNicholas & McNicholas | 11 (2001) | $500 | 2012 | $540.80 | |
| Rebecca Thornton[21] | Law Office of Carol Sobel | 9 (2001) | $450 | 2010 | $526.44 | |
| Laura D. Smolowe[1] | MTO** | 5 (2006) | $460 | 2011 | $517.44 | |
| Rebecca Thornton[6] | Law Offices of Carol Sobel | 8 (2001) | $425 | 2009 | $517 | |
| Anna Canning[3] | Schoenbrun, de Simon | 6 (2006) | $450 | 2012 | $487 | |
| Matthew Strugar[14] | DRLC | 5 (2004) | $400 | 2009 | $487 | |
| Debra Patkin[13] | DRLC*** | 5 (2007) | $450 | 2013 | $486.72 | |
| Bethany Woodard[14] | MTO** | 4 (2005) | $395 | 2009 | $481 | |
| Moira Duvernay[11] | Law Offices of Amitai Schwartz | 9 (2004) | $450 | 2013 | $468.00 | RS SL |
| Unnamed[10] | Bingham, McCutcheon | 2 (2008) | $400 | 2010 | $468 | |
| Stephanie Biedermann[13] | DRA* | 5 (2007) | $430 | 2012 | $465.09 | |
| Karla Gilbride[13] | DRA* | 5 (2007) | $430 | 2012 | $465.09 | |
| Christine Chuang[13] | DRA* | 5 (2007) | $430 | 2012 | $465.09 | |

34

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS
ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| **Atty** | **Firm** | **Practice Yrs [Grad Yr]** | **Rate** | **Year** | **Adjusted Rate** | **Super-Lawyer** |
| Sheryl Wu Leung[4] | Skadden Arps | 5 (2005) | $395 | 2010 | $462 | |
| Heather McGunigle[22] | DRLC | 4 (2009) | $375 | 2009 | $456.24 | |
| Peter Bibring[2] | ACLU | 7 (2002) | $375 | 2009 | $456 | RS SL |
| Sarala V. Nagala[1] | MTO** | 3 (2008) | $385 | 2011 | $433.07 | |
| Marina A. Torres[1] | MTO** | 3 (2008) | $385 | 2011 | $433.07 | |
| Kristina Wilson[14] | MTO** | 3 (2006) | $350 | 2009 | $426 | |
| Stephanie Biedermann[4] | DRA* | 3 (2007) | $350 | 2010 | $409 | |
| Mahogany Jenkins[20] | MoFo | 2 (2004) | $285 | 2006 | $390.04 | |
| Technology manager[4] | Skadden Arps | | $320 | 2010 | $374 | |
| Stacey Brown[7] | Litt, Estuar & Kitson | 1 (2006) | $275 | 2007 | $361.88 | SL |
| Kara Janssen[13] | DRA* | 2 (2010) | $330 | 2012 | $356.93 | |
| Legal assistant[4] | Skadden Arps | | $285 | 2010 | $333 | |
| Unnamed[10] | Prison Law Office | 1 (2009) | $275 | 2010 | $322 | |
| Becca von Behren[4] | DRA* | 2 (2008) | $265 | 2010 | $310 | |
| Senior paralegals[4] | DRA* | | $265 | 2010 | $310 | |
| Sr. Paralegal[15] | Litt, Estuar & Kitson | | $235 | 2008 | $297.35 | |
| Senior Paralegals[7] | Litt, Estuar & Kitson | | $225 | 2007 | $296.08 | |
| Summer associates[4] | DRA* | | $245 | 2010 | $287 | |
| ALS[1] | MTO** | | $250 | 2011 | $281.22 | |
| Sr. paralegal[10] | Rosen Bien & Galvan | | $240 | 2010 | $281 | |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 1: Civil Rights Lodestar Awards/Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Summer Associates[13] | DRA* | | $250 | 2012 | $270.40 | |
| Sr. paralegal[8] | Litt, Estuar & Kitson | | $250 | 2012 | $270 | |
| Law Clerks[14] | MTO** | | $220 | 2009 | $268 | |
| Paralegals[4] | DRA* | | $225 | 2010 | $263 | |
| Litigation Assist[13] | DRLC*** | | $230 | 2012 | $248.77 | |
| Law Clerk[13] | DRLC*** | | $230 | 2012 | $248.77 | |
| Law student interns[8] | Litt, Estuar & Kitson | | $225 | 2012 | $243 | |
| Paralegal[20] | MoFo | | $175 | 2006 | $239.50 | |
| Paralegal[1] | MTO** | | $210 | 2011 | $236.22 | |
| Paralegal[1] | ACLU | | $200 | 2011 | $224.97 | |
| Law student interns[3] | Schoenbrun, de Simon | | $200 | 2012 | $216 | |
| Law clerks[4] | DRA* | | $175 | 2010 | $205 | |
| Case clerks[4] | DRA* | | $165 | 2010 | $193 | |

| Table 2: Consumer/Wage & Hour Class Action Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Eric Gibbs[56] | Girard Gibbs | 15 (1995) | $675 | 2010 | $789.65 | SL |
| Eric Gibbs[55] | Girard Gibbs | 15 (1995) | $675 | 2010 | $789.65 | SL |
| Guy Wallace[51] | Schneider Wallace | 17 (1993) | $650 | 2010 | $760 | SL |
| Todd Schneider[54] | Schneider Wallace | 29 (1982) | $675 | 2011 | $759.28 | SL |

36

**Ex. B-36**

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 2: Consumer/Wage & Hour Class Action Lodestar Crosschecks | | | | | | |
|---|---|---|---|---|---|---|
| **Atty** | **Firm** | **Practice Yrs [Grad Yr]** | **Rate** | **Year** | **Adjusted Rate** | **Super-Lawyer** |
| Jonathan E. Gertler[52] | Chavez & Gertler | 31 (1983) | $725 | 2013 | $754.00 | SL |
| Josh Konecky[51] | Schneider Wallace | 14 (1996) | $625 | 2010 | $731 | |
| Jonathan Selbin[57] | Lieff Cabraser | 16 [1993] | $600 | 2009 | $730 | |
| Patrick N. Keegan[53] | Keegan & Baker LLP | 20 (1993) | $695 | 2013 | $722.80 | |
| Dylan Hughes[56] | Girard Gibbs | 10 (2000) | $545 | 2010 | $637.57 | SL |
| Dylan Hughes[55] | Girard Gibbs | 10 (2000) | $545 | 2010 | $637.57 | SL |
| Dan L. Gildor[52] | Chavez & Gertler | 12 (2002) | $550 | 2013 | $572.00 | |
| Geoffrey Munroe[55] | Girard Gibbs | 7 (2003) | $445 | 2010 | $520.59 | RS SL |

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| **Atty** | **Firm** | **Practice Yrs [Grad Yr]** | **Rate** | **Year** | **Adjusted Rate** | **Super-Lawyer** |
| Thomas J. Nolan[82] | Skadden Arps | 40 (1971) | $1095 | 2011 | $1,231.73 | SL |
| Unnamed[92] | Davis, Polk | 23 (1986) | $960 | 2009 | $1,168 | |
| Unnamed[92] | Davis, Polk | 19 (1990) | $955 | 2009 | $1,162 | |
| Jason D. Russell[82] | Skadden Arps | 18 (1993) | $1030 | 2011 | $1,158.61 | SL |
| Daniel Perry[93] | Milbank, Tweed | 14 (2000) | $1135 | 2014 | $1135 | SL RS |
| Marc Becker[81] | Quinn Emanuel | 24 (1988) | $1035 | 2012 | $1,119 | N/A |
| Wayne Barsky[86] | Gibson Dunn | 26 (1983) | $905 | 2009 | $1,101 | |
| Unnamed[91] | Paul Hastings | 36 (1974) | $940 | 2010 | $1,099.67 | |

37

# RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Unnamed[85] | Paul Hastings | 33 (1978) | $940 | 2011 | $1,057.37 | N/A |
| Gordon Kirscher[90] | O'Melveny &Myers | 38 (1971) | $860 | 2009 | $1,046 | |
| Unnamed[92] | O'Melveny & Myers | 34 (1975) | $860 | 2009 | $1,046 | |
| Unnamed[92] | Klee, Tuchin | 19 (1990) | $850 | 2009 | $1,034 | |
| Daniel Kolkey[86] | Gibson Dunn | 32 (1977) | $840 | 2009 | $1,022 | |
| Arturo Gonzalez[83] | MoFo | 28 (1985) | $950 | 2013 | $988.00 | SL |
| Brian J. Hennigan[89] | Irell & Manella | 25 (1983) | $775 | 2008 | $980.62 | SL |
| Unnamed[84] | Lieff Cabraser | 42 (1970) | $900 | 2012 | $973.44 | N/A |
| Unnamed[84] | Lieff Cabraser | 38 (1974) | $900 | 2012 | $973.44 | N/A |
| Unnamed[92] | Weil, Gotscahl | 23 (1986) | $799 | 2009 | $972 | |
| Unnamed[92] | Gibson Dunn | 25 (1974) | $790 | 2009 | $961 | |
| Unnamed[85] | Paul Hastings | 23 (1998) | $850 | 2011 | $956.13 | N/A |
| Marcellus McRae[86] | Gibson Dunn | 21 (1988) | $785 | 2009 | $955 | |
| Unnamed[11] | Arnold & Porter | 39 (1974) | $910 | 2013 | $946.40 | N/A |
| Alejandro Mayorkas[90] | O'Melveny &Myers | 23 (1986) | $770 | 2009 | $937 | |
| Unnamed[92] | Hennigan, Bennett | 30 (1979) | $760 | 2009 | $925 | |
| Unnamed[92] | Pachulski, Stang | 27 (1982) | $750 | 2009 | $912 | |
| Unnamed[92] | White & Case | 24 (1985) | $750 | 2009 | $912 | |
| Unnamed[92] | Morrison & Foerster | 24 (1985) | $750 | 2009 | $912 | |
| Delilah Vinzon[93] | Milbank, Tweed | 12 (2002) | $900 | 2014 | $900 | |
| Unnamed[92] | Pachulski, Stang | 22 (1987) | $725 | 2009 | $882 | |
| Unnamed[92] | Munger, Tolles | 22 (1987) | $725 | 2009 | $882 | |
| Victoria Maroulis[81] | Quinn Emanuel | 13 (1999) | $815 | 2012 | $882 | SL |

# RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Danielle Gilmore[87] | Quinn Emanuel | 15 (1993) | $685 | 2008 | $866.74 | SL |
| Unnamed[84] | Lieff Cabraser | 34 (1978) | $800 | 2012 | $865.28 | N/A |
| Diane Hutnyan[81] | Quinn Emanuel | 15 (1997) | $790 | 2012 | $854 | |
| Unnamed[11] | Quinn Emanuel | | $821 | 2013 | $853.84 | N/A |
| Unnamed[91] | Paul Hastings | 16 (1994) | $725 | 2010 | $848.15 | |
| Michal H. Strub[89] | Irell & Manella | 18 (1990) | $670 | 2008 | $847.76 | |
| Unnamed[84] | Lieff Cabraser | 29 (1983) | $775 | 2012 | $838.24 | N/A |
| Unnamed[84] | Lieff Cabraser | 24 (1988) | $775 | 2012 | $838.24 | N/A |
| Unnamed[92] | Davis, Polk | 4 (2005) | $680 | 2009 | $827 | |
| Unnamed[92] | Hennigan, Bennett | 31 (1978) | $680 | 2009 | $827 | |
| Unnamed[92] | Pachulski, Stang | 24 (1985) | $675 | 2009 | $821 | |
| Mark D. Kemple[88] | Greenberg Traurig | 20 (1989) | $675 | 2009 | $821 | SL |
| Thomas M. Riordan[90] | O'Melveny &Myers | 14 (1995) | $675 | 2009 | $821 | |
| Unnamed[85] | Paul Hastings | 17 (1994) | $725 | 2011 | $815.53 | N/A |
| Unnamed[85] | Paul Hastings | 15 (1996) | $725 | 2011 | $815.53 | N/A |
| Hannah Cannom[93] | Milbank, Tweed | 8 (2006) | $800 | 2014 | $800 | SL RS |
| Hillary A. Hamilton[82] | Skadden Arps | 10 (2001) | $710 | 2011 | $798.65 | |
| Unnamed[92] | White & Case | 8 (2001) | $655 | 2009 | $797 | |
| Todd Briggs[81] | Quinn Emanuel | 12 (2000) | $735 | 2012 | $795 | |
| Unnamed[92] | Pachulski, Stang | 32 (1977) | $650 | 2009 | $791 | |
| Unnamed[92] | Morrison & Foerster | 17 (1992) | $650 | 2009 | $791 | |
| Unnamed[92] | Klee, Tuchin | 12 (1997) | $650 | 2009 | $791 | |
| Melissa Dalziel[81] | Quinn Emanuel | 12 (2000) | $730 | 2012 | $790 | |

# RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Unnamed[92] | Pachulski, Stang | 20 (1989) | $645 | 2009 | $785 | |
| Unnamed[91] | Paul Hastings | 11 (1999) | $670 | 2010 | $783.81 | |
| Unnamed[92] | Gibson Dunn | 12 (1997) | $635 | 2009 | $773 | |
| Unnamed[91] | Paul Hastings | 10 (2000) | $660 | 2010 | $772.11 | |
| Revi-Ruth Enriquez[93] | Milbank, Tweed | 6 (2008) | $760 | 2014 | $760 | |
| Caitlin Hawks[93] | Milbank, Tweed | 6 (2008) | $760 | 2014 | $760 | |
| Unnamed[92] | Munger, Tolles | 39 (1970) | $625 | 2009 | $760 | |
| Unnamed[84] | Lieff Cabraser | 21 (1991) | $700 | 2012 | $757.12 | N/A |
| Jorge DeNeve[90] | O'Melveny &Myers | 10 (1998) | $620 | 2009 | $754 | |
| Unnamed[85] | Paul Hastings | 12 (1999) | $670 | 2011 | $753.66 | N/A |
| Unnamed[92] | Gibson Dunn | 18 (1991) | $610 | 2009 | $742 | |
| Unnamed[92] | White & Case | 6 (2003) | $600 | 2009 | $730 | |
| Unnamed[92] | White & Case | 4 (2004) | $600 | 2009 | $730 | |
| Unnamed[92] | Munger, Tolles | 21 (1988) | $600 | 2009 | $730 | |
| Unnamed[11] | Quinn Emanuel | 20 | $700 | 2013 | $728.00 | N/A |
| Unnamed[92] | Klee, Tuchin | 18 (1991) | $590 | 2009 | $718 | |
| Unnamed[85] | Paul Hastings | 9 (2002) | $630 | 2011 | $708.66 | N/A |
| Unnamed[92] | Weil, Gotscahl | 6 (2003) | $580 | 2009 | $706 | |
| Unnamed[84] | Lieff Cabraser | 17 (1995) | $650 | 2012 | $703.04 | N/A |
| Erik Swanholt[88] | Greenberg Traurig | 11 (1998) | $575 | 2009 | $700 | SL |
| Unnamed[85] | Paul Hastings | 8 (2003) | $620 | 2011 | $697.42 | N/A |
| Unnamed[92] | Gibson Dunn | 6 (2003) | $570 | 2009 | $693 | |
| Allan Johnson[90] | O'Melveny &Myers | 8 (2001) | $565 | 2009 | $687 | |

40

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Suzanna Brickman[83] | MoFo | 7 (2006) | $650 | 2013 | $676.00 | |
| Unnamed[92] | Munger, Tolles | 25 (1984) | $550 | 2009 | $669 | |
| Unnamed[85] | Paul Hastings | 7 (2004) | $590 | 2011 | $663.67 | N/A |
| Unnamed[92] | Morrison & Foerster | 9 (2000) | $535 | 2009 | $651 | |
| Unnamed[92] | Pachulski, Stang | 14 (1995) | $535 | 2009 | $651 | |
| Unnamed[11] | Arnold & Porter | 9 (2004) | $625 | 2013 | $650.00 | N/A |
| Danielle Katzir[86] | Gibson Dunn | 5 (2004) | $525 | 2009 | $639 | |
| Unnamed[92] | Gibson Dunn | 15 (1994) | $525 | 2009 | $639 | |
| Unnamed[92] | Munger, Tolles | 12 (1997) | $525 | 2009 | $639 | |
| Unnamed[85] | Paul Hastings | 6 (2005) | $565 | 2011 | $635.55 | N/A |
| Unnamed[84] | Lieff Cabraser | 14 (1998) | $585 | 2012 | $632.74 | N/A |
| Katherine J. Galston[89] | Irell & Manella | 5 (2003) | $490 | 2008 | $620.01 | |
| Unnamed[92] | Hennigan, Bennett | 9 (2000) | $505 | 2009 | $614 | |
| Unnamed[92] | Weil, Gotscahl | 4 (2005) | $500 | 2009 | $608 | |
| Multiple associates[86] | Gibson Dunn | 4 (2005) | $495 | 2009 | $602 | |
| Dena G. Kaplan[89] | Irell & Manella | 5 (2003) | $475 | 2008 | $601.03 | |
| Unnamed[85] | Paul Hastings | 5 (2006) | $530 | 2011 | $596.18 | N/A |
| Unnamed[92] | Gibson Dunn | 3 (2006) | $470 | 2009 | $572 | |
| Melissa Barshop[86] | Gibson Dunn | 3 (2006) | $470 | 2009 | $572 | |
| Unnamed[84] | Lieff Cabraser | 11 (2001) | $525 | 2012 | $567.84 | N/A |
| Unnamed[92] | Weil, Gotscahl | 3 (2006) | $465 | 2009 | $566 | |
| Unnamed[85] | Paul Hastings | 4 (2007) | $500 | 2011 | $562.43 | N/A |
| Katherine Eklund[93] | Milbank, Tweed | 5 (2009) | $550 | 2014 | $550 | |

41

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Unnamed[92] | Munger, Tolles | 4 (2005) | $450 | 2009 | $547 | |
| Abby Schwartz[90] | O'Melveny &Myers | 3 (2006) | $450 | 2009 | $547 | |
| Unnamed[92] | Munger, Tolles | 4 (2005) | $435 | 2009 | $529 | |
| Kimberly A. Svendsen[89] | Irell & Manella | 4 (2004) | $410 | 2008 | $518.78 | |
| Unnamed[85] | Paul Hastings | 3 (2008) | $450 | 2011 | $506.19 | N/A |
| Hirad Dadgostar[88] | Greenberg Traurig | 3 (2006) | $400 | 2008 | $506.13 | |
| Unnamed[92] | Munger, Tolles | 3 (2006) | $400 | 2009 | $487 | |
| Multiple associates[86] | Gibson Dunn | 2 (2007) | $400 | 2009 | $487 | |
| Unnamed[92] | Munger, Tolles | 4 (2004) | $395 | 2009 | $481 | |
| Unnamed[92] | O'Melveny & Myers | 3 (2006) | $395 | 2009 | $481 | |
| Unnamed[84] | Lieff Cabraser | 6 (2006) | $435 | 2012 | $470.50 | N/A |
| Unnamed[11] | Quinn Emanuel | | $448 | 2013 | $465.92 | N/A |
| Unnamed[92] | Weil, Gotscahl | 1 (2008) | $355 | 2009 | $432 | |
| Sara Brenner[87] | Quinn Emanuel | 2 (2006) | $340 | 2008 | $430.21 | |
| Unnamed[84] | Lieff Cabraser | 4 (2008) | $395 | 2012 | $427.23 | N/A |
| Multiple associates[86] | Gibson Dunn | 1 (2008) | $345 | 2009 | $420 | |
| Unnamed[85] | Paul Hastings | 1 (2010) | $360 | 2011 | $404.95 | N/A |
| Paralegal[86] | Gibson Dunn | | $315 | 2009 | $383 | |
| Paralegal[90] | O'Melveny &Myers | 17 (2004) | $310 | 2009 | $377 | |
| Sr. Paralegal[91] | Paul Hastings | | $330 | 2010 | $371.42 | |
| Paralegal[86] | Gibson Dunn | | $300 | 2009 | $365 | |
| Paralegal[86] | Gibson Dunn | | $295 | 2009 | $359 | |
| Unnamed[84] | Lieff Cabraser | 1 (2011) | $325 | 2012 | $351.52 | N/A |

**RATE TABLES: TABLE 1 – CIVIL RIGHTS LITIGATION AWARDS; TABLE 2 – CONSUMER CLASS ACTION AWARDS; TABLE 3 – COMMERCIAL LITIGATION AWARDS AND RATES**

| Table 3: Commercial or Reported Standardized Rates Reflected in Select Attorney Fee Awards, Declarations or Reports | | | | | | |
|---|---|---|---|---|---|---|
| Atty | Firm | Practice Yrs [Grad Yr] | Rate | Year | Adjusted Rate | Super-Lawyer |
| Legal Assistant[82] | Skadden Arps | | $295 | 2011 | $331.83 | |
| Litigation Support Specialist[90] | O'Melveny &Myers | 4 (2005) | $260 | 2009 | $316 | |
| Paralegal[90] | O'Melveny &Myers | 12 (1997) | $245 | 2009 | $298 | |
| Paralegal[87] | Quinn Emanuel | | $235 | 2008 | $297.35 | |
| Paralegal[89] | Irell & Manella | | $220 | 2008 | $278.37 | |
| Paralegal[90] | O'Melveny &Myers | 5 (2004) | $225 | 2009 | $274 | |

43

**Ex. B-43**